## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF SOUTH DAKOTA

| In re: | Bankr. No. 13-10118 |
|---|---|
| | Chapter 11 |
| Northern Beef Packers Limited Partnership | |
| SSN/ITIN 26-2530200 | **GENERAL STATEMENT REGARDING** |
| | **DEBTOR'S SCHEDULES AND** |
| Debtor. | **STATEMENT OF FINANCIAL AFFAIRS** |

On July 19, 2013 (the "Petition Date"), Northern Beef Packers Limited Partnership (the "Debtor") filed a voluntary petition under chapter 11 of title 11 of the United States Code (11 U.S.C. §101 *et seq.* (the "Bankruptcy Code")) in the United States Bankruptcy Court for the District of South Dakota (the "Bankruptcy Court").

The Debtor continues to manage its assets as debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtor has prepared its Schedules of Assets and Liabilities ("Schedules") and Statements of Financial Affairs ("SOFA") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

The Schedules and SOFA are based on the most complete and accurate information available. In addition to ordinary errors and omissions that may have occurred, some information may prove inaccurate based on continuing investigation or other subsequent developments. The Debtor reserves all rights to amend the Schedules and SOFA to the full extent permitted under applicable rules. Without limiting the generality of the foregoing, the Debtor specifically gives notice of its reservation of the right to amend the Schedules and SOFA to indicate that a claim previously scheduled as undisputed is disputed or to change the amount of any scheduled claim.

The Schedules and SOFA represent the Debtor's good faith effort to provide the most complete and accurate information possible in the circumstances. Nothing contained in the Schedules and SOFA should be deemed to constitute a waiver of rights, an admission, or as otherwise binding on the Debtor or the estate.  These general notes regarding the Schedules and SOFA are to be regarded as part of the Schedules and SOFA, and should be referenced in any review of the same.

### COMMENTS REGARDING SCHEDULES

The Debtor makes the following representations related to the specific topic indicated:

**Schedule A – Real Property.** The estimated current value of the Debtor's real property is the "As Is" market value as appraised as of May 18, 2012, assuming a market exposure period of nine to twelve months.  Because of the unique nature of the real property and improvements, and the relatively limited market for such property, the actual value may vary significantly from that stated.  The amount of claims secured by the real property is the aggregate of claims secured by interests of record as of the Petition Date, and includes disputed amounts.

**Schedule B – Personal Property.**   Except as noted below, the estimates of the value of the various assets listed in Schedule B are not based on appraisals or other third party valuations, but are based on the Debtor's good faith estimate of current market value as of the Petition Date, assuming a market period of between six and twelve months.

> **Certificate of Deposit (No. 2).**   The Debtor is the owner of Certificate of Deposit No. xxxxx2723, issued by Plans Commerce Bank on September 26, 2012, in the original amount of $900,000.00.   The certificate of deposit was pledged as security for a letter of credit issued by Plains Commerce Bank to the South Dakota Animal Industry Board, which was issued to secure the Debtor's payment obligations under the Packers and Stockyards Act of 1921 (7 U.S.C. §181 *et seq.* ("PASA")).   The Debtor has no outstanding obligations that are subject to the payment requirements under PASA.

> **Notes Payable (No. 16).**   The Debtor has a number of notes receivable from certain insiders.   The value of the notes receivable is estimated at book value, and does not account for any discount based potential defenses, rights of setoff, or costs or difficulties in collection.

> **Machinery, Fixtures, and Equipment (No. 29).**   The estimated current value of the Debtor's furniture, fixtures, and equipment is the appraised orderly liquidation value as of May 18, 2012, based on the assumption that the equipment will be removed from the premises.   Because a substantial portion of the Debtor's equipment is specialized, and the market for such equipment is limited, the actual value may vary significantly from that stated.

The Debtor has made every effort to include all personal property in Schedule B, but there is the possibility that certain assets may have been omitted.   The Debtor reserves the right to amend Schedule B to include such omitted assets, to the extent there are any, upon discovery of the omission.

**Schedule D - Creditors Holding Secured Claims.** Among the creditors included in Schedule D are all parties designated as secured creditors under UCC financing statements of record as of the Petition Date.   With respect to those claims that are related to transactions that have been characterized as leases, claim amounts are equal to the arrearages as of the Petition Date, according to the Debtor's books and records.

The inclusion of any claim in Schedule D shall not be deemed an admission by the Debtor regarding the nature, perfection, enforceability, or priority of any lien or other interest of any creditor in any assets of the Debtor.   The Debtor reserves the right to object to the allowance of any claim included in Schedule D, whether or not such claim is scheduled as disputed, contingent, or unliquidated.   The Debtor further reserves the right to challenge the validity or enforceability, or to seek avoidance of any lien or security interest.

**Schedule E – Creditors Holding Unsecured Priority Claims.** Schedule E includes, among others, claims of employees for wages and salaries, including vacation pay, and contributions to employee benefit plans earned in the 180 days prior to the Petition Date, including amounts payable to third parties by reason of garnishment orders.

The inclusion of any claim in Schedule E shall not be deemed an admission by the Debtor regarding the allowability or priority of any claim, and the Debtor reserves the right to object to the allowance of any claim included in Schedule E, and to challenge the amount that is entitled to priority under section 507 of the Bankruptcy Code, whether or not such claim is scheduled as disputed, contingent, or unliquidated.

**Schedule F - Creditors Holding Unsecured Nonpriority Claims.** Schedule F consists of the complete and accurate list of general unsecured claims that the Debtor was able to produce based on the books and records available.

The inclusion of any claim in Schedule F shall not be deemed an admission by the Debtor regarding the allowability of any claim, and the Debtor reserves the right to object to the allowance of any claim included in Schedule F, whether or not such claim IS scheduled as disputed, contingent, or unliquidated.

**Schedule G – Executory Contracts and Unexpired Leases.** Every effort has been made to include all of the Debtor's contracts and leases in Schedule G, but some omissions may have occurred. The Debtor reserves the right to amend Schedule G to include any such omitted contract or lease. The inclusion of any contract or lease in Schedule G does not constitute an admission that such contract or lease is an executory contract or unexpired lease as governed by the Bankruptcy Code. The Debtor reserves all rights to challenge the characterization of any contract or lease, including, without limitation, whether such contract or lease constitutes a sale or secured transaction.

**General Reservation of Rights.** In addition to those reservations of rights set forth above, the Debtor reserves all rights to amend, supplement, or correct any part of the Schedules and SOFA to the full extent permitted under applicable law and gives notice that it will do so as appropriate.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of South Dakota

In re    **Northern Beef Packers, Limited Partnership**   ,      Case No. _____
                                          Debtor

                                                                  Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 59,900,000.00 | | |
| B - Personal Property | Yes | 4 | 19,351,225.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 128,135,217.35 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 64 | | 2,092,486.71 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 40 | | 8,588,502.29 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 116 | | | |
| Total Assets | | | 79,251,225.00 | | |
| Total Liabilities | | | | 138,816,206.35 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
### District of South Dakota

In re   **Northern Beef Packers, Limited Partnership**             ,       Case No. _____

                                                    Debtor

                                                                        Chapter_____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Northern Beef Packers, Limited Partnership**                          ,          Case No. _____
                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Property located at 13 135th Street, Aberdeen, Brown County, South Dakota 57401; legally described as EXHIBIT A.** | | - | **59,900,000.00** | **95,910,473.00** |

|  | Sub-Total > | **59,900,000.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **59,900,000.00** | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

EXHIBIT A

Legal Description

PARCEL I: NBP Lagoon Lot 1 in the Southwest Quarter of Section 7, Township 122 North, Range 63 West of the 5th P.M., according to the plat thereof of record, Brown County, South Dakota.

PARCEL II: Blocks 1, 2, 3, 4, 5, and Lots 1, 2, and 3, Block 6, H & S First Subdivision in the North Half of Section 36, Township 123 North, Range 64 West of the 5th P.M., according to the plat thereof of record, Brown County, South Dakota.

EASEMENT PARCEL I: The right and easement to construct sewer utility systems over a strip of land twenty (20) feet wide, parallel to and abutting the western and southern boundaries of Lot 1, South Side Industrial Subdivision, located in the North 1/2 and SE 1/4 of Section 36, T123N, R64W, Brown County, South Dakota, as described in that certain Utility Easement recorded on January 29, 2008 as Instrument No. 447 in Book 133, Page 361 in the Brown County, South Dakota Register of Deeds.

EASEMENT PARCEL II: The rights and easements created under that certain Utility Easement recorded on January 31, 2008 as Instrument No. 496 in Book 133, Page 363 in the Brown County, South Dakota Register of Deeds for the installation, operation and maintenance of sewer lines and appurtenances thereto over the following described land:

Beginning at the Northeast corner of the Northeast Quarter (NE1/4) of Section 1, Township 122, Range 64, Brown County, South Dakota. A 12' wide strip of land parallel adjacent to and easterly of the westerly Right of Way line of the Township Road (also known as 388th Ave.), in the (E1/2) of Section 1 and Northeast Quarter (NE1/4) of Section 12, all in the Township 122, Range 64, Brown, County, South Dakota, then crossing to the east and ending at Northwest corner of the South East Quarter (SE1/4) of Section 7, Township 122, Range 63, Brown County, South Dakota.

EASEMENT PARCEL III: The rights and easements created under that certain Utility Easement recorded on January 31, 2008 as Instrument No. 502 in Book 133, Page 364 in the Brown County, South Dakota Register of Deeds for the installation, operation and maintenance of sewer lines and appurtenances thereto over, upon, under and through the following described land:

Beginning at the Southeast Corner of Lot 1, South Side Industrial Subdivision, Northeast Quarter (SE1/4) of Section 36, Township 123, Range 64, Brown County, South Dakota. A 12' wide strip of land parallel adjacent to and easterly of the westerly Right of Way line of the Township Road (also known as 388th Ave.), in the Southeast Quarter (SE1/4) of Section 36, Township 123, Range 64, Brown County, South Dakota.

B6B (Official Form 6B) (12/07)

.

In re   **Northern Beef Packers, Limited Partnership**                                   Case No. _____
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Account; Acct. No. xxxxx5720 | - | 5,500.00 |
| | | | Cattle Payables Account; Acct. No. xxxxx6884 | - | 0.00 |
| | | | Toll Kill Payables Account; Acct. No. xxxxx6983 | - | 0.00 |
| | | | Certificate of Deposit No. xxxxx2723 securing letter of credit issued by Plains Commerce Bank to the South Dakota Animal Industy Board | - | 936,750.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        **942,250.00**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                          Case No. _____
                                                                    ,
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% of oustanding shares of Epoch Star Limited** | **-** | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | **-** | **1,000.00** |
| | | **Notes Receivable** | **-** | **1,890,175.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        **1,891,175.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                    ,    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Tortious interference with contractual relations claims against Scott Olson Digging, Inc.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Software** <br> **Trolley Vision - carcass tracking (VandeBerg Scales)** <br> **Canopy - Order, Inventory, Shipping, A/R Management (Aspen Systems)** <br> **Great Plains - Accounting (Microsoft)** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Livestock Dealer Licenses** <br> **South Dakota (exp. 6/30/2012)** <br> **North Dakota (exp. 6/30/2012)** <br> **Iowa (exp. 6/30/2012)** <br> **Minnesota (exp. 6/30/2012)** <br> **Nebraska (exp. 9/30/2012)** | - | **0.00** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1994 Chevrolet Sportvan** | - | **2,000.00** |
| | | **2001 Chrysler Town & Country** | - | **3,500.00** |
| | | **2004 Ford Econoline** | - | **9,000.00** |
| | | **1989 Chevrolet K3500** | - | **800.00** |
| | | **1997 Ford F150** | - | **2,500.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Packing Materials, Chemicals, Slaughter Materials, and Other Supplies** | - | **0.00** |

Sub-Total >    **17,800.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __Northern Beef Packers, Limited Partnership_____,    Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Furniture, Fixtures, and Equipment (Appraised in-place liquidation value)** | - | **16,500,000.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total >   **16,500,000.00** |
|---|---|
| | (Total of this page) |
| | Total >   **19,351,225.00** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re __**Northern Beef Packers, Limited Partnership**_____,    Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**A-D Services Inc.**<br>**1115 S. 113th Plaza**<br>**Omaha, NE 68144-1869** | | - | | **Equipment (UCC Filing No. 20121500810029, filing date  5/29/2012)**<br><br>Value $              **Unknown** | | | | 0.00 | Unknown |
| Account No.<br><br>**Axis Capital**<br>**308 N. Locust Street**<br>**Suite 100**<br>**Grand Island, NE 68801** | | - | | **Equipment (UCC Filing Nos. 20123111410056, filing date 11/6/2012 and 20121290910026, filing date 5/8/2012)**<br><br>Value $              **Unknown** | | | | 0.00 | Unknown |
| Account No.<br><br>**Cryovac, Inc.**<br>**P.O. Box 464**<br>**Duncan, SC 29334** | | - | | **Equipment UCC Filing No. 20110530910011, filing date 2/22/2011)**<br><br>Value $              **Unknown** | | | | 800,372.00 | Unknown |
| Account No.<br><br>**Daewoo International (America) Corp.**<br>**300 Frank W. Burr Boulevard**<br>**Suite 23**<br>**Teaneck, NJ 07666** | | - | | **Financed Inventory UCC Filing No. 20131191510091, filing date 4/29/2013**<br><br>Value $                **0.00** | | | | 0.00 | 0.00 |
| __**3**__  continuation sheets attached | | | | Subtotal<br>(Total of this page) | | | | 800,372.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                    ,   Case No. _____
                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Farnam Street Financial**<br>**5850 Opus Parkway**<br>**Suite 240**<br>**Minnetonka, MN 55343** | - | | Equipment (UCC Filing No. 20120171210017, filing date 1/17/2012)<br><br>Value $          **Unknown** | | | | **266,764.21** | **Unknown** |
| Account No.<br><br>**Harms Oil**<br>**d/b/a Dakota Oil**<br>**411 10th Ave. SW**<br>**Aberdeen, SD 57401** | - | | Equipment (UCC Filing No. 20120721110018, filing date 12/2012)<br><br>Value $          **Unknown** | | | | **0.00** | **Unknown** |
| Account No.<br><br>**Jarvis Products Corporation**<br>**33 Anderson Road**<br>**Middletown, CT 06457** | - | | Equipment (UCC Filing No. 20111370910021, filing date 5/17/2011, and Amendment, filing date 9/19/2012)<br><br>Value $          **Unknown** | | | | **0.00** | **Unknown** |
| Account No.<br><br>**Lenovo Financial Services**<br>**10201 Centurion Pkwy N.**<br>**#100**<br>**Jacksonville, FL 32256** | - | | (UCC Filing No. 20121521670172, filing date 5/31/2012 and Filing No. 20120881570142, filing date 3/28/2012)<br><br>Value $          **Unknown** | | | | **30,135.69** | **Unknown** |
| Account No.<br><br>**Magid Glove & Safety Mfg. Co. LLC**<br>**2060 N. Kolmar Avenue**<br>**Chicago, IL 60639** | - | | Work Gloves, Safety Clothing, Safety Products (UCC Filing No. 20122771310000, filing date 10/3/2012)<br><br>Value $          **Unknown** | | | | **56,872.96** | **Unknown** |

Sheet ___**1**___ of ___**3**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                    **353,772.86**          **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                                    ,    Case No. _____
                                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Certificate of Deposit No. xxxxx2723 securing letter of credit issued by Plains Commerce Bank to the South Dakota Animal Industry Board | | | | | |
| **Plains Commerce Bank** **524 S. Dakota Street** **Aberdeen, SD 57401** | - | | | | | | | |
| | | | Value $               936,750.00 | | | | 0.00 | 0.00 |
| Account No. | | | Equipment (Lease) (UCC Filing No. 20120401010041, filing date  2/9/2012 and UCC Filing No. 20120131110001, filing date 1/13/2012) | | | | | |
| **RockTenn CP, LLC** **504 Thrasher Street** **Norcross, GA 30071** | - | | | | | | | |
| | | | Value $               Unknown | | | | 88,229.91 | Unknown |
| Account No. | | | Real Property (Mechanic's Lien) | | | | | |
| **Scott Olson Digging** **P.O. Box 1402** **Huron, SD 57350** | - | | | | | X | | |
| | | | Value $               59,900,000.00 | | | | 2,114,975.49 | 0.00 |
| Account No. | | | Substantially all assets other than inventory, accounts receivable (UCC Filing No. 20103201370082, filing date 11/16/2010 and Two Amendments, filing dates 11/26/2012 and 1/8/2013 and UCC Filing NO. 20121911670090, filing date 7/9/2012) | | | | | |
| **SDIF Limited Partnership 6 and** **SDIF Limited Partnership 9** **416 Production Street** **Aberdeen, SD 57401** | - | | | | | | | |
| | | | Value $               60,003,043.00 | | | | 60,337,545.00 | 0.00 |
| Account No. | | | Equipment (UCC Filing No. 20131161370077, filing date  filed 4/26/2013) | | | | | |
| **Twin City Hide, Inc.** **105 Hardman Court** **Suite 100** **South Saint Paul, MN 55075-5603** | - | | | | | | | |
| | | | Value $               Unknown | | | | 0.00 | Unknown |

Sheet __**2**__ of __**3**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 62,540,750.40 | 0.00 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Copiers (Lease) (UCC Filing No. 20130031010085, filing date 1/3/2013) | | | | | |
| **U.S. Bank Equipment Finance a division of U.S. Bank Nat'l Assoc. 1310 Madrid Street Marshall, MN 56258** | | - | | | | | | | |
| | | | | Value $                **Unknown** | | | | **20,243.92** | **Unknown** |
| Account No. | | | | Accounts Receivable (UCC Filing No. 20123551310033, filing date 12/20/2012) | | | | | |
| **Wells Fargo Bank, National Association 14241 Dallas Parkway Suite 900 Dallas, TX 75254** | | - | | | | | | | |
| | | | | Value $                0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | Equipment UCC Filing No. 20121581010056, filing date 6/6/2012) | | | | | |
| **Western Equipment Finance P.O. Box 640 Devils Lake, ND 58301** | | - | | | | | | | |
| | | | | Value $                **Unknown** | | | | **2,727.53** | **Unknown** |
| Account No. | | | | All Assets of the Debtor (UCC Filing No. 20123311610007, filing date 11/26/2012 and Filing No. 20122511110035, filing date 9/7/2012) | | | | | |
| **White Oak GLobal Advisors, LLC SDIF Limited Partnership 6 and SDIF Limited Partnership 9 88 Kearny Street, 4th Floor San Francisco, CA 94108** | X | - | | | | | X | | |
| | | | | Value $          **79,504,953.53** | | | | **64,417,350.64** | **0.00** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet    **3**    of    **3**    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 64,440,322.09 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 128,135,217.35 | 0.00 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

In re __Northern Beef Packers, Limited Partnership_____ ,    Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

   A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

   The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

   Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

   Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

   Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**
   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**
   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**
   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**
   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**
   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 04/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

   __63__  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership_____ ,   Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Abel Lopez Miranda 412 1st Ave. SE Apt. 1 Aberdeen, SD 57401 | - | | | | | | | 0.00 | |
| | | | | | | | 300.00 | | 300.00 |
| Account No. | | | Vendor | | | | | | |
| Accounts Management Inc. PO Box 1843 Sioux Falls, SD 57101 | - | | | | | | | 0.00 | |
| | | | | | | | 615.39 | | 615.39 |
| Account No. | | | Wages | | | | | | |
| Adalberto Ferrer Machado 710 S. Harrison #8 Aberdeen, SD 57401 | - | | | | | | | 0.00 | |
| | | | | | | | 396.00 | | 396.00 |
| Account No. | | | Wages | | | | | | |
| Adolfo Garcia 124 1/2 N. Main St. #4 Aberdeen, SD 57401 | - | | | | | | | 0.00 | |
| | | | | | | | 511.75 | | 511.75 |
| Account No. | | | Wages | | | | | | |
| Agustin Perez Reyes 630 S. Wells Lot 12 Aberdeen, SD 57401 | - | | | | | | | 0.00 | |
| | | | | | | | 525.30 | | 525.30 |

Sheet __1__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,348.44 | 2,348.44 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Wages | | | | | |
| **Aicytel Ramirez** 115 S. Kline St. Apt. 1 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 345.83 | 345.83 |
| Account No. | | | | Wages | | | | | |
| **Alan Bell** 1004 N. Main St. Groton, SD 57445 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| **Alberto Figuera Cabrisas** 25 W. Melgaard Rd. #12 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 540.00 | 540.00 |
| Account No. | | | | Wages | | | | | |
| **Alexander Melgar** 215 S. Greenwood St. Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| **Alicia Alvarado** 912 S Jay St. P.O. Box 2143 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 414.96 | 414.96 |

Sheet __2__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,300.79 | 1,300.79 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** ,                Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Allan Brandner P.O. Box 187 Long Lake, SD 57457 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Allen Kolb 921 S. Penn St. Aberdeen, SD 57401 | | - | | | | | 480.00 | 0.00 | 480.00 |
| Account No. | | | Wages | | | | | | |
| Allen Munger 38398 145th St. Mansfield, SD 57460 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Alma Lapid 1323 S. Lincoln St. Aberdeen, SD 57401 | | - | | | | | 400.55 | 0.00 | 400.55 |
| Account No. | | | Wages | | | | | | |
| Amandon Wilhelm P.O. Box 346 Redfield, SD 57469 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **3**   of  **63**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | | |
|---|---|---|---|
| | | 0.00 | |
| | 880.55 | | 880.55 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                    , Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.  | | | | **Employee's Wages** | | | | | | |
| **Amy Rissmann** **231 N. 3rd Avenue** **Ashton, SD 57424** | | - | | | | | | 50.00 | 0.00 | 50.00 |
| Account No.  | | | | **Wages** | | | | | | |
| **Andy Sena** **630 S. Wells St.** **#10** **Aberdeen, SD 57401** | | - | | | | | | 496.00 | 0.00 | 496.00 |
| Account No.  | | | | **Wages** | | | | | | |
| **Angel Burgos Alicea** **1902 N. Dakota St.** **Apt. 109** **Aberdeen, SD 57401** | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  | | | | **Wages** | | | | | | |
| **Angel Trujillo** **206 7th Curve** **Aberdeen, SD 57401** | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.  | | | | **Wages** | | | | | | |
| **Annebelle Buffinton** **1323 S. Lincoln St.** **Aberdeen, SD 57401** | | - | | | | | | 386.88 | 0.00 | 386.88 |

Sheet __4__ of __63__ continuation sheets attached to                    Subtotal        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    932.88 | 932.88 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                    Case No. _____

_____,
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages | | | | | |
| Anthony Cancel Figueroa 815 SW McCoy Aberdeen, SD 57401 | - | | | | | | | 388.53 | 0.00 388.53 |
| Account No. | | | | Wages | | | | | |
| Anthony Frenier 315 N. Kline St. Apt. 1 Aberdeen, SD 57401 | - | | | | | | | 587.25 | 0.00 587.25 |
| Account No. | | | | Wages | | | | | |
| Armeris Tamayo Pavon 6215 W. 20 Ave. Apt. 221 Hialeah, FL 33012 | - | | | | | | | 477.71 | 0.00 477.71 |
| Account No. | | | | Wages | | | | | |
| Arthur Avila 2563 Madison St. Omaha, NE 68105 | - | | | | | | | 464.00 | 0.00 464.00 |
| Account No. | | | | Wages | | | | | |
| Arturo Rodriguez 25 W. Melgaard Rd. #4 Aberdeen, SD 57401 | - | | | | | | | 369.00 | 0.00 369.00 |

Sheet **5** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 2,286.49 | 2,286.49 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** ,    Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Aura Garcia Gonzalez 920 N. 2nd St. Apt. 10 Aberdeen, SD 57401 | | - | | | | | 512.00 | 0.00 | 512.00 |
| Account No. | | | Wages | | | | | | |
| Austin London 1610 16th Ave. SE Aberdeen, SD 57401 | | - | | | | | 188.03 | 0.00 | 188.03 |
| Account No. | | | Wages | | | | | | |
| Aymen Benaissa 1522 S. Grant St. Aberdeen, SD 57401 | | - | | | | | 282.75 | 0.00 | 282.75 |
| Account No. | | | Wages | | | | | | |
| Ba Blu Moo 135 15th St. SE Huron, SD 57350 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Bennett Wuestewald 401 5th St. Frederick, SD 57441 | | - | | | | | 452.27 | 0.00 | 452.27 |

Sheet **6** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,435.05 | 1,435.05 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                          ,          Case No. _____
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Billy Ngirchochit 208 8th Ave. SE Aberdeen, SD 57401 | | - | | | | | 486.75 | 0.00 / 486.75 |
| Account No. | | | Wages | | | | | |
| Blair Younker 8000 Canoe Ridge Lane Denton, TX 76210 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | Wages | | | | | |
| Blanca Garcia 923 9th Curve Aberdeen, SD 57401 | | - | | | | | 378.00 | 0.00 / 378.00 |
| Account No. | | | Wages | | | | | |
| Blanca Hernandez 211 N. Lincoln St. Apt. 3 Aberdeen, SD 57401 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | Wages | | | | | |
| Bradley Ronning 2011 3rd Ave. SE #206 Aberdeen, SD 57401 | | - | | | | | 0.00 | 0.00 / 0.00 |

Sheet  **7**   of  **63**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 864.75 | 864.75 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                          Case No. _____
_____ ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**Brant Welke**<br>**209 8th Curve**<br>**Aberdeen, SD 57401** | | - | | Wages | | | | 464.00 | 0.00 | 464.00 |
| Account No.<br><br>**Brian Hoff**<br>**120 8th Ave. NE**<br>**Aberdeen, SD 57401** | | - | | Wages | | | | 560.65 | 0.00 | 560.65 |
| Account No.<br><br>**Bub Wilhelm (Amandon Wilhelm)**<br>**P.O. Box 346**<br>**Redfield, SD 57469** | | - | | Employee's Wages | | | | 50.13 | 0.00 | 50.13 |
| Account No.<br><br>**CA State Disbursement Unit**<br>**PO Box 989067**<br>**West Sacramento, CA 95798-9067** | | - | | Vendor | | | | 280.26 | 280.26 | 0.00 |
| Account No.<br><br>**Carlos Ayuso**<br>**506 4th Ave. SE**<br>**#2**<br>**Aberdeen, SD 57401** | | - | | Wages | | | | 367.43 | 0.00 | 367.43 |

Sheet  **8**  of  **63**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 280.26 |
|---|---|---|
| | (Total of this page) | 1,722.47 | 1,442.21 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                                    Case No. _____
                                                                        ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Wages | | | | | |
| Carlos Rodriguez 206 7th Curve Aberdeen, SD 57401 | | | - | | | | | | 0.00 |
| | | | | | | | | 528.00 | 528.00 |
| Account No. | | | | Wages | | | | | |
| Carols Gonzalez Cuervo 720 N. Roosevelt St. #2 Aberdeen, SD 57401 | | | - | | | | | | 0.00 |
| | | | | | | | | 366.30 | 366.30 |
| Account No. | | | | Wages | | | | | |
| Chad Berninghaus 1623 10th Ave. SW #1247 Aberdeen, SD 57401 | | | - | | | | | | 0.00 |
| | | | | | | | | 480.00 | 480.00 |
| Account No. | | | | Wages | | | | | |
| Chad Hagman 517 11th Ave. SE #4 Aberdeen, SD 57401 | | | - | | | | | | 0.00 |
| | | | | | | | | 457.81 | 457.81 |
| Account No. | | | | Wages | | | | | |
| Chad Wagenaar 221 W. Palmer Circle Aberdeen, SD 57401 | | | - | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **9** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,832.11 | 1,832.11 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,  Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Wages | | | | | |
| Chelsie Anderson P.O. Box 663 Frederick, SD 57441 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Christian Arnao 523 N. Arch St. Apt. 2 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 700.00 | 700.00 |
| Account No. | | | | Wages | | | | | |
| Christian Ortiz 324 Marshall St. Apt. 3 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 380.38 | 380.38 |
| Account No. | | | | Wages | | | | | |
| Christopher Delvalle 316 N. Clark Grand Island, NE 68801 | - | | | | | | | | 0.00 |
| | | | | | | | | 408.00 | 408.00 |
| Account No. | | | | Wages | | | | | |
| Clark White P.O. Box 901 Aberdeen, SD 57402 | - | | | | | | | | 0.00 |
| | | | | | | | | 708.48 | 708.48 |

Sheet __10__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 2,196.86 | | 2,196.86 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                    ,    Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Claudia Campos 1737 S. 3rd St. Aberdeen, SD 57401 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Clyde Eisenbiesz 1024 S. Jay St. Aberdeen, SD 57401 | | - | | | | | 590.00 | 0.00 | 590.00 |
| Account No. | | | Vendor | | | | | | |
| Collections Services Center PO Box 9125 Des Moines, IA 50306-9125 | | - | | | | | 53.50 | 53.50 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Corey Schuh 709 17th Ave. NE Aberdeen, SD 57401 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Cory Calzadilla 2305 Metzgar Rd. SW Albuquerque, NM 87105 | | - | | | | | 528.00 | 0.00 | 528.00 |

Sheet **11** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal       53.50
(Total of this page)   1,171.50        1,118.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                          Case No. _____

---------------------------------------------------------------------------------------------------------------------------------,

                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Curtis Pagel 716 S. 14th St. Aberdeen, SD 57401 | | - | | | | | 417.15 | 0.00 / 417.15 |
| Account No. | | | Employee's Wages | | | | | |
| Dale Lemmond 14952 East 98 St N□□ Owasso, OK 74055 | | - | | | | | 446.35 | 0.00 / 446.35 |
| Account No. | | | Wages | | | | | |
| Dannia Poe 813 S. McCoy St. Apt. 5 Aberdeen, SD 57401 | | - | | | | | 362.50 | 0.00 / 362.50 |
| Account No. | | | Wages | | | | | |
| Danny Norman 1104 S. Kline Aberdeen, SD 57401 | | - | | | | | 293.63 | 0.00 / 293.63 |
| Account No. | | | Wages | | | | | |
| Darrell Barreth 412 Pine St. Hecla, SD 57446 | | - | | | | | 589.38 | 0.00 / 589.38 |

Sheet __12__ of __63__ continuation sheets attached to       Subtotal        0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    2,109.01    2,109.01

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** , Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.  |  | | | Wages | | | | | | |
| David Duff 16 Main St. P.O. Box 123 Mellette, SD 57461 | | | - | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No.  |  | | | Wages | | | | | | |
| David Palmer 511 Palmer Circle Aberdeen, SD 57401 | | | - | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No.  |  | | | Wages | | | | | | |
| David Poe 26036 Railroad Ave. #7 Aberdeen, SD 57401 | | | - | | | | | | 0.00 | |
| | | | | | | | | 359.55 | | 359.55 |
| Account No.  |  | | | Wages | | | | | | |
| David Stewart 214 1/2 N. Arch Aberdeen, SD 57401 | | | - | | | | | | 0.00 | |
| | | | | | | | | 380.24 | | 380.24 |
| Account No.  |  | | | Wages | | | | | | |
| Day Tar 160 9th St. SW Huron, SD 57350 | | | - | | | | | | 0.00 | |
| | | | | | | | | 425.25 | | 425.25 |

Sheet **13** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,165.04 | 1,165.04 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership** ,          Case No. _____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Dayma Sobera 1720 S. 3rd St. Apt. 2 Aberdeen, SD 57401 | | - | | | | | 496.00 | | 0.00 496.00 |
| Account No. | | | Wages | | | | | | |
| Dean Pies 1221 S. Churchill Ave. Sioux Falls, SD 57103 | | - | | | | | 0.00 | | 0.00 0.00 |
| Account No. | | | Wages | | | | | | |
| Dennis Pelton 224 S. 2nd St. Ashton, SD 57424 | | - | | | | | 0.00 | | 0.00 0.00 |
| Account No. | | | Wages | | | | | | |
| Do Do Poe 507 N. 2nd Street Aberdeen, SD 57401 | | - | | | | | 0.00 | | 0.00 0.00 |
| Account No. | | | Wages | | | | | | |
| Dominic Dolney 806 E. 8th St. Webster, SD 57274 | | - | | | | | 0.00 | | 0.00 0.00 |

Sheet __14__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 496.00 | 0.00 496.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,        Case No. _____
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Don Wagner 27 Main St. Mina, SD 57451 | | - | | | | | 592.80 | 0.00 | 592.80 |
| Account No. | | | Wages | | | | | | |
| Donald Foster 1413 7th Ave SW Apt. 202 Aberdeen, SD 57401 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Duane Pekarski 41 Country Side Est. Redfield, SD 57469 | | - | | | | | 265.42 | 0.00 | 265.42 |
| Account No. | | | Wages | | | | | | |
| Duniesqui Torres Ramirez 820 N. Main St. Apt. 2 Aberdeen, SD 57401 | | - | | | | | 700.00 | 0.00 | 700.00 |
| Account No. | | | Wages | | | | | | |
| Eddie Salgado 122 S. Roosevelt #5 Aberdeen, SD 57401 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __15__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,558.22 | 1,558.22 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | | | |
| Account No. | | Wages | | | | | | | | | | | 0.00 |
| Eddy Rufin 923 9th Curve Aberdeen, SD 57401 | - | | | | | | | | | | | 660.00 | 660.00 |
| Account No. | | Wages | | | | | | | | | | | 0.00 |
| Efren Gonzalez 5710 SW 113th Ave. Miami, FL 33173 | - | | | | | | | | | | | 528.00 | 528.00 |
| Account No. | | Wages | | | | | | | | | | | 0.00 |
| Eh Kaw 606 Utah Ave. SE Huron, SD 57350 | - | | | | | | | | | | | 391.50 | 391.50 |
| Account No. | | Wages | | | | | | | | | | | 0.00 |
| Eh Ta Mu 905 5th Ave. SE Aberdeen, SD 57401 | - | | | | | | | | | | | 420.50 | 420.50 |
| Account No. | | Wages | | | | | | | | | | | 0.00 |
| Elizabet Reyes 806 S. Claussen Ave. Grand Island, NE 68801 | - | | | | | | | | | | | 441.75 | 441.75 |

Sheet __16__ of __63__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   2,441.75   | 0.00 / 2,441.75

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                    Case No. _____

                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Enoc Moreno 815 West 1st Grand Island, NE 68801 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Ernesto Lemus 6608 S. Hughes Ave. Sioux Falls, SD 57108 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Ernesto Ramos Gomez 202 H Ave. Beaver, OK 73932 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Ernesto Vasquez Rodriguez 324 S. Marshall St. Apt. 2 Aberdeen, SD 57401 | | - | | | | | | 0.00 357.50 | 0.00 | 357.50 |
| Account No. | | | | Wages | | | | | | |
| Ezequiel Gomez 510 4th Ave. SE Aberdeen, SD 57401 | | - | | | | | | 0.00 528.00 | 0.00 | 528.00 |

Sheet **17** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 885.50 | 0.00 885.50 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ , Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | Wages | | | | | |
| Fabian Angeles 630 S. Wells #10 Aberdeen, SD 57401 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Fabio Diaz 209 S. Jckson St. Aberdeen, SD 57401 | | - | | | | | | | 0.00 |
| | | | | | | | | 528.00 | 528.00 |
| Account No. | | | | Wages | | | | | |
| Francisco Caneda Osorio 710 S. Harrison Apt. 8 Aberdeen, SD 57401 | | - | | | | | | | 0.00 |
| | | | | | | | | 420.50 | 420.50 |
| Account No. | | | | Wages | | | | | |
| Freddie Garcia Jr. 316 N. Clark Grand Island, NE 68801 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Free Ngirchomlei 208 8th Ave. SE Aberdeen, SD 57401 | | - | | | | | | | 0.00 |
| | | | | | | | | 329.00 | 329.00 |

Sheet __18__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,277.50 | 1,277.50

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,    Case No. _____

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Employee's Wages | | | | | | |
| Gary Lorensen 21016 Hwy 12 Westfield, IA 51062 | | - | | | | | | 995.05 | 0.00 | 995.05 |
| Account No. | | | | Wages | | | | | | |
| Gary Renguul 712 1/2 N. Congress St. Aberdeen, SD 57401 | | - | | | | | | 17.40 | 0.00 | 17.40 |
| Account No. | | | | Wages | | | | | | |
| Gay Doh Soe 530 Colorado Ave. SW Huron, SD 57350 | | - | | | | | | 398.25 | 0.00 | 398.25 |
| Account No. | | | | Wages | | | | | | |
| Gay Ler 336 Frank Ave. SE Huron, SD 57350 | | - | | | | | | 362.50 | 0.00 | 362.50 |
| Account No. | | | | Employee's Wages | | | | | | |
| George Moser 1551 41st Ave. Greeley, CO 80634 | | - | | | | | | 103.40 | 0.00 | 103.40 |

Sheet __19__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    |    1,876.60    |    0.00    |    1,876.60

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership**                    Case No. _____
                                                    ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages | | | | | |
| Gerardo Medina 10 9th Ave. NE #11 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 528.00 | 528.00 |
| Account No. | | | | Wages | | | | | |
| Gladys Galvas 2563 Marcy St. Omaha, NE 68105 | - | | | | | | | | 0.00 |
| | | | | | | | | 464.00 | 464.00 |
| Account No. | | | | Wages | | | | | |
| Grant Schnabel 2640 130th St. NW #19 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 533.40 | 533.40 |
| Account No. | | | | Wages | | | | | |
| Greg Greiser 1727 S. 1st St. Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 611.42 | 611.42 |
| Account No. | | | | Wages | | | | | |
| Guadalupe Ibarra 1623 10th Ave. SW Lot 805 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __20__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                                      0.00
(Total of this page)                        2,136.82          2,136.82

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** ,    Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Guillermo Beltr Del Rio Gonzalez**<br>**510 4th Ave. SE**<br>**Aberdeen, SD 57401** | | - | **Wages** | | | | 511.20 | 0.00 | 511.20 |
| Account No.<br><br>**Hassan Yarrow**<br>**523 N. Arch St.**<br>**Aberdeen, SD 57401** | | - | **Wages** | | | | 397.98 | 0.00 | 397.98 |
| Account No.<br><br>**Hay Blue Htoo**<br>**250 10th St. SE**<br>**Huron, SD 57350** | | - | **Wages** | | | | 368.75 | 0.00 | 368.75 |
| Account No.<br><br>**Hector Gonzalez**<br>**1350 4th St. SW**<br>**Huron, SD 57350** | | - | **Wages** | | | | 364.25 | 0.00 | 364.25 |
| Account No.<br><br>**Hector Torres**<br>**1521 Clary St.**<br>**Worthington, MN 56187** | | - | **Wages** | | | | 528.00 | 0.00 | 528.00 |

Sheet __21__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 2,170.18 | 2,170.18 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership**                                   Case No. _____

                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Hei Ber 1006 Iowa Ave. Huron, SD 57350 | | - | | | | | | 432.00 | 0.00 | 432.00 |
| Account No. | | | | Wages | | | | | | |
| Heriberto Rodriguez 815 W. 1st St. Grand Island, NE 68801 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Hieu Pham 2515 Railroad Ave. #5 Aberdeen, SD 57401 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Hilda Chairez Ibanez P.O. Box 1201 Aberdeen, SD 57402 | | - | | | | | | 448.00 | 0.00 | 448.00 |
| Account No. | | | | Wages | | | | | | |
| Holly Holmes 1324 S. 2nd St. Aberdeen, SD 57401 | | - | | | | | | 308.95 | 0.00 | 308.95 |

Sheet __22__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,188.95 | 1,188.95 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership_____,    Case No. _____
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | Wages | | | | | |
| Htoo Sher 1548 Kansas Ave. SE Huron, SD 57350 | - | | | | | | | 391.50 | 0.00 391.50 |
| Account No. | | | | Wages | | | | | |
| Ignacio Zapien Ramirez 214 W. 6th St. West Liberty, IA 52776 | - | | | | | | | 410.13 | 0.00 410.13 |
| Account No. | | | | Wages | | | | | |
| Indira Garcia Mendez 1110 S. Washington #2 Aberdeen, SD 57401 | - | | | | | | | 418.50 | 0.00 418.50 |
| Account No. | | | | Wages | | | | | |
| Isa Sabalier Maymi 320 S. Illinois Apt. 5 Aberdeen, SD 57401 | - | | | | | | | 383.76 | 0.00 383.76 |
| Account No. | | | | Wages | | | | | |
| Isabel Giniebra Cordova 320 S. Illinois St. Apt. 1 Aberdeen, SD 57401 | - | | | | | | | 449.13 | 0.00 449.13 |

Sheet __23__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 2,053.02 | 2,053.02 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                     Case No. _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| James Hoffman 505 N. Kline St. Aberdeen, SD 57401 | | - | | | | | | 305.00 | 0.00 | 305.00 |
| Account No. | | | | Wages | | | | | | |
| James Howell 1210 2nd Ave. NW Aberdeen, SD 57401 | | - | | | | | | 294.00 | 0.00 | 294.00 |
| Account No. | | | | Wages | | | | | | |
| James Knapp 1623 10th Ave. SW Lot 302 Aberdeen, SD 57401 | | - | | | | | | 521.22 | 0.00 | 521.22 |
| Account No. | | | | Wages | | | | | | |
| James Nolan 116 S. Weber St. Apt. 117 Aberdeen, SD 57401 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Jamie Sturdevant 810 S. 15th St. Aberdeen, SD 57401 | | - | | | | | | 552.25 | 0.00 | 552.25 |

Sheet **24** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                      | 0.00
(Total of this page)   1,672.47 | 1,672.47

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                                Case No. _____
                                                                          ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Javier Carrillo Reza** | | - | Wages | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Javier Vazquez Solis**<br>**412 1st Ave. SE**<br>**#1**<br>**Aberdeen, SD 57401** | | - | Wages | | | | 294.00 | 0.00 | 294.00 |
| Account No. <br><br>**Jay Rossman**<br>**13351 377 Ave.**<br>**Aberdeen, SD 57401** | | - | Wages | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Jeff Hackney**<br>**10085 Charissglen Ct.**<br>**Highlands Ranch, CO 80126** | | - | Employee's Wages | | | | 319.83 | 0.00 | 319.83 |
| Account No. <br><br>**Jeffery Lacroix**<br>**804 N. Washington**<br>**#5**<br>**Aberdeen, SD 57401** | | - | Wages | | | | 464.00 | 0.00 | 464.00 |

Sheet **25** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,077.83 | 1,077.83 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Beef Packers, Limited Partnership**  ,                 Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages | | | | | |
| Jeremy Randolph 620 8th Ave. NE #1 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Jerrica Loeschke 22 N. 5th St. Groton, SD 57455 | - | | | | | | | | 0.00 |
| | | | | | | | | 875.48 | 875.48 |
| Account No. | | | | Wages | | | | | |
| Jerry Bennett P.O. Box 433 Aberdeen, SD 57402 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Jerry Wemhoff 2121 N. Engleman Rd. Grand Island, NE 68803 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Jesse Cantalope 222 3rd Ave. NE Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 522.07 | 522.07 |

Sheet __26__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,397.55 | 1,397.55 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership** ,    Case No. _____

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Jessica Goebel 611 N. 2nd Aberdeen, SD 57401 | | - | | | | | 348.50 | 0.00 / 348.50 |
| Account No. | | | Wages | | | | | |
| Jesus Meirama Gonzalez 412 1st Ave. SE Apt. 2 Aberdeen, SD 57401 | | - | | | | | 620.00 | 0.00 / 620.00 |
| Account No. | | | Wages | | | | | |
| Joe Moslander 318 S. Congress St. Aberdeen, SD 57401 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | Employee's Wages | | | | | |
| John Demmers 2723 Sewell St.☐☐ Lincoln, NE 68502 | | - | | | | | 370.64 | 0.00 / 370.64 |
| Account No. | | | Wages | | | | | |
| John Holmquist 412 S. 3rd St. Aberdeen, SD 57401 | | - | | | | | 0.00 | 0.00 / 0.00 |

Sheet **27** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,339.14 / 1,339.14 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership**  ,  Case No. _____

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Jonghwan Kim 1618 Nickulous Dr. Aberdeen, SD 57401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Jorge Alvarado 1002 S. Kline St. Aberdeen, SD 57401 | - | | | | | | 553.00 | 0.00 | 553.00 |
| Account No. | | | Wages | | | | | | |
| Jorge Cancel Figueroa 815 SW McCoy Aberdeen, SD 57401 | - | | | | | | 383.32 | 0.00 | 383.32 |
| Account No. | | | Wages | | | | | | |
| Jorge Navarro 905 S. Arch St. Apt. 2 Aberdeen, SD 57401 | - | | | | | | 448.00 | 0.00 | 448.00 |
| Account No. | | | Wages | | | | | | |
| Jorge Reynoso 122 Roosevelt St. Lot 3 Aberdeen, SD 57401 | - | | | | | | 560.00 | 0.00 | 560.00 |

Sheet  **28**  of  **63**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,944.32 | 1,944.32 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** ,          Case No. _____

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages | | | | | |
| Jorge Rufin Arrieta 303 N. 4th St. Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 437.92 | 437.92 |
| Account No. | | | | Wages | | | | | |
| Jose Escobar Granado 620 8th Ave. Apt. 3 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 350.35 | 350.35 |
| Account No. | | | | Wages | | | | | |
| Jose Guevara Sorto 912 E. 3rd St. Sioux Falls, SD 57103 | - | | | | | | | | 0.00 |
| | | | | | | | | 217.00 | 217.00 |
| Account No. | | | | Wages | | | | | |
| Jose Gutierrez Carreno | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Juan Sampayo 512 1/2 Jackson St. Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 496.00 | 496.00 |

Sheet __29__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,501.27 | 1,501.27 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** , Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Julio Diaz Magrinat 105 S. Arch St. Apt. 5 Aberdeen, SD 57401 | - | | | | | | | 528.00 | 0.00 | 528.00 |
| Account No. | | | | Wages | | | | | | |
| Justin Austin 2460 130th NW Lot 112 Aberdeen, SD 57401 | - | | | | | | | 482.77 | 0.00 | 482.77 |
| Account No. | | | | Vendor | | | | | | |
| Kansas Child Support | - | | | | | | | 410.78 | 0.00 | 410.78 |
| Account No. | | | | Employee's Wages | | | | | | |
| Karl J. Wagner 405 Stewart Drive Aberdeen, SD 57401 | - | | | | | | | 326.01 | 0.00 | 326.01 |
| Account No. | | | | Wages | | | | | | |
| Karl J. Wagner 405 Stewart Drive Aberdeen, SD 57401 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **30** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 1,747.56 | | 1,747.56 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership_____ ,   Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Kerry Christman P.O. Box 272 Ashton, SD 57424 | - | | | | | | | 210.25 | 0.00 | 210.25 |
| Account No. | | | | Wages | | | | | | |
| Kevin Herren 405 1st. St. Aberdeen, SD 57401 | - | | | | | | | 462.24 | 0.00 | 462.24 |
| Account No. | | | | Wages | | | | | | |
| Klu Say 1402 Utah Ave. SE Huron, SD 57350 | - | | | | | | | 435.00 | 0.00 | 435.00 |
| Account No. | | | | Wages | | | | | | |
| Koe Loe 875 7th St. SW Huron, SD 57350 | - | | | | | | | 391.50 | 0.00 | 391.50 |
| Account No. | | | | Wages | | | | | | |
| Kyaw Eh 841 Iowa St. SE Huron, SD 57350 | - | | | | | | | 391.50 | 0.00 | 391.50 |

Sheet __31__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                      0.00
(Total of this page)   1,890.49        1,890.49

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,     Case No. _____
                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Kyaw Eh 813 S. McCoy St. #5 Aberdeen, SD 57401 | | - | | | | | 270.00 | 0.00 / 270.00 |
| Account No. | | | Wages | | | | | |
| Kyaw Htun 729 Frank Ave. SE Huron, SD 57350 | | - | | | | | 377.00 | 0.00 / 377.00 |
| Account No. | | | Wages | | | | | |
| Kyaw Kaw 1980 Wisconsin Ave. SW Apt. 102 Huron, SD 57350 | | - | | | | | 442.50 | 0.00 / 442.50 |
| Account No. | | | Wages | | | | | |
| Lacrista Ackerman 40336 128th Street Groton, SD 57445 | | - | | | | | 448.00 | 0.00 / 448.00 |
| Account No. | | | Wages | | | | | |
| Lah Luh 2603 Railroad Ave. SE #10 Aberdeen, SD 57401 | | - | | | | | 0.00 | 0.00 / 0.00 |

Sheet __32__ of __63__ continuation sheets attached to       Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    1,537.50    1,537.50

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** ,   Case No. _____
_____
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Landon Eckmann<br>116 S. Weber St.<br>Apt. 106<br>Aberdeen, SD 57401 | | - | Wages | | | | 326.25 | 0.00 | 326.25 |
| Account No.<br><br>Laura London | | - | Employee's Wages | | | | 459.20 | 0.00 | 459.20 |
| Account No.<br><br>Laura Suedmeier<br>101 8th Curve<br>Aberdeen, SD 57401 | | - | Wages | | | | 587.92 | 0.00 | 587.92 |
| Account No.<br><br>Laure Swanson<br>2621 13th Ave SE<br>Aberdeen, SD 57401 | | - | Employee's Wages | | | | 472.72 | 0.00 | 472.72 |
| Account No.<br><br>Lauren Stearns<br>25 Edgar Rd.<br>Mina, SD 57451 | | - | Wages | | | | 0.00 | 0.00 | 0.00 |

Sheet **33** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal       0.00
(Total of this page)   1,846.09      1,846.09

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,    Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | Wages | | | | | |
| Lesli Melius Jensen 504 N. 2nd St. Apt. 2 Aberdeen, SD 57401 | | - | | | | | | | 0.00 |
| | | | | | | | | 453.32 | 453.32 |
| Account No. | | | | Wages | | | | | |
| Leydis Estrada 105 S. Arch St. Apt. 1 Aberdeen, SD 57401 | | - | | | | | | | 0.00 |
| | | | | | | | | 463.95 | 463.95 |
| Account No. | | | | Wages | | | | | |
| Lin Gu 12983 388th Ave. Aberdeen, SD 57401 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Linda Enger 422 1/2 Main Apt. 1 Aberdeen, SD 57401 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Lisa Dauwen 107 Main St. Langford, SD 57454 | | - | | | | | | | 0.00 |
| | | | | | | | | 382.46 | 382.46 |

Sheet __34__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,299.73 | 1,299.73 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,    Case No. _____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.** | | | | **Wages** | | | | | | |
| Lo Tha Maung 931 Illinois Ave. SW Huron, SD 57350 | | - | | | | | | 322.50 | 0.00 | 322.50 |
| **Account No.** | | | | **Wages** | | | | | | |
| Lorena Mendoza 712 S. 35th Ave. Omaha, NE 68105 | | - | | | | | | 323.33 | 0.00 | 323.33 |
| **Account No.** | | | | **Wages** | | | | | | |
| Lorna Olson 305 W. 2nd St. Pierpont, SD 57468 | | - | | | | | | 420.80 | 0.00 | 420.80 |
| **Account No.** | | | | **Wages** | | | | | | |
| Luis Pena Avila 607 10 Ave. SE Apt. 1 Aberdeen, SD 57401 | | - | | | | | | 511.50 | 0.00 | 511.50 |
| **Account No.** | | | | **Wages** | | | | | | |
| Luis Serrano Rodriguez 1315 11th Ave. SE Apt. 3 Aberdeen, SD 57401 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __35__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    1,578.13    1,578.13

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,    Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Mabel Muniz Garcia 514 11th Ave. SE Apt. #2 Aberdeen, SD 57401 | | - | | | | | | 0.00 | |
| | | | | | | | 580.00 | | 580.00 |
| Account No. | | | Wages | | | | | | |
| Mabel Valdes 412 1st Ave. SE Apt. 1 Aberdeen, SD 57401 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Wages | | | | | | |
| Maite Vila 620 NE 8th Ave. Apt. 2 Aberdeen, SD 57401 | | - | | | | | | 0.00 | |
| | | | | | | | 375.24 | | 375.24 |
| Account No. | | | Wages | | | | | | |
| Malinda Johnson 209 2nd Ave. NE Aberdeen, SD 57401 | | - | | | | | | 0.00 | |
| | | | | | | | 414.96 | | 414.96 |
| Account No. | | | Wages | | | | | | |
| Manuel Rodriguez 514 N. Lloyd Aberdeen, SD 57401 | | - | | | | | | 0.00 | |
| | | | | | | | 493.00 | | 493.00 |

Sheet __36__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,863.20 | 1,863.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership**                     , Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Marcos Morales 1211 E. St. Cloud St. Rapid City, SD 57701 | - | | | | | | 362.24 | 0.00 / 362.24 |
| Account No. | | | Wages | | | | | |
| Maria Carrera 903 1/2 S. Washington Aberdeen, SD 57401 | - | | | | | | 496.00 | 0.00 / 496.00 |
| Account No. | | | Wages | | | | | |
| Maria Del Rosario Ibon 807 S. Broad Lot 212 Fremont, NE 68025 | - | | | | | | 164.50 | 0.00 / 164.50 |
| Account No. | | | Wages | | | | | |
| Maria Perez Hernandez 820 N. Main St. Apt. 2 Aberdeen, SD 57401 | - | | | | | | 372.00 | 0.00 / 372.00 |
| Account No. | | | Wages | | | | | |
| Marina Escalante Pereira 1350 4th St. SW Huron, SD 57350 | - | | | | | | 307.40 | 0.00 / 307.40 |

Sheet __37__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)        1,702.14        0.00 / 1,702.14

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,    Case No. _____
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Marisela Morales Rodriguez 2512 Jeffery Ave. Brownsville, TX 78526 | | - | | | | | 261.63 | 0.00 | 261.63 |
| Account No. | | | Wages | | | | | | |
| Mark Wojtaszek 36235 136th St. Ipswich, SD 57451 | | - | | | | | 540.00 | 0.00 | 540.00 |
| Account No. | | | Wages | | | | | | |
| Marta Pereira Martinez 905 S. Arch St. Apt. 2 Aberdeen, SD 57401 | | - | | | | | 416.00 | 0.00 | 416.00 |
| Account No. | | | Wages | | | | | | |
| Martha Callejas Velasco 222 S. Summit Ave. Aberdeen, SD 57401 | | - | | | | | 233.55 | 0.00 | 233.55 |
| Account No. | | | Wages | | | | | | |
| Matthew Nygaard P.O. Box 374 Redfield, SD 57469 | | - | | | | | 184.86 | 0.00 | 184.86 |

Sheet __38__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    1,636.04    0.00    1,636.04

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership**                          Case No. _____
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Mavrick Masahiro 1410 10th Ave. SE Apt. 4 Aberdeen, SD 57401 | - | | | | | | | 376.32 | 0.00 | 376.32 |
| Account No. | | | | Wages | | | | | | |
| Michael Byrum 426 E. 7th Ave. Redfield, SD 57469 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Michael Malsom 5705 S. Cain Ave. Sioux Falls, SD 57106 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Michel Hernandez 105 S. Arch St. Aberdeen, SD 57401 | - | | | | | | | 620.00 | 0.00 | 620.00 |
| Account No. | | | | Wages | | | | | | |
| Michel Perdono Carballo 1720 S 3rd St. Apt. 2 Aberdeen, SD 57401 | - | | | | | | | 464.00 | 0.00 | 464.00 |

Sheet **39** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,460.32 | 1,460.32 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership**                          Case No. _____
                                                                              ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | | |
| **Midwest Credits** PO Box 1088 Aberdeen, SD 57402 | - | | | | | | 120.00 | 120.00 |
| | | | | | | | | 0.00 |
| Account No. | | | Wages | | | | | |
| **Miguel Pedro** 315 E. 2nd St. Apt. 4 Grand Island, NE 68801 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 400.00 | 400.00 |
| Account No. | | | Vendor | | | | | |
| **MN Child Support Payment Center** PO Box 64306 Saint Paul, MN 55164-0306 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 538.90 | 538.90 |
| Account No. | | | Wages | | | | | |
| **Modesto Diaz** 1623 10th Ave. SW Lot 10 Aberdeen, SD 57401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 364.32 | 364.32 |
| Account No. | | | Wages | | | | | |
| **Mohamud Abdi** 523 N. Arch St. #3 Aberdeen, SD 57401 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 528.00 | 528.00 |

Sheet __40__ of __63__ continuation sheets attached to                 Subtotal                    120.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)   1,951.22    1,831.22

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** , Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Narciss LeFort 1623 10th Ave. SW Lot 201 Aberdeen, SD 57401 | | - | | | | | | 722.43 | 0.00 | 722.43 |
| Account No. | | | | Wages | | | | | | |
| Narcisse Bruguier 1020 6th Ave. SE Box 191 Aberdeen, SD 57401 | | - | | | | | | 291.00 | 0.00 | 291.00 |
| Account No. | | | | Vendor | | | | | | |
| NE Child Support Payment Center PO Box 82890 Lincoln, NE 68501-2890 | | - | | | | | | 1,336.21 | 0.00 | 1,336.21 |
| Account No. | | | | Wages | | | | | | |
| Neisis Pereira Machado 1305 Rogers, NE 68659 | | - | | | | | | 279.86 | 0.00 | 279.86 |
| Account No. | | | | Wages | | | | | | |
| Nelcis Perez-Pena 219 5th SE Ave. Aberdeen, SD 57401 | | - | | | | | | 448.00 | 0.00 | 448.00 |

Sheet **41** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 3,077.50 | | 3,077.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** ,    Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| **Nestor Ruiz** **926 S. Kline** **#1** **Aberdeen, SD 57401** | | - | | | | | | 177.56 | 0.00 | 177.56 |
| Account No. | | | | Wages | | | | | | |
| **Noel Rios Hernandez** **1328 S. 5th St.** **Aberdeen, SD 57401** | | - | | | | | | 744.00 | 0.00 | 744.00 |
| Account No. | | | | Wages | | | | | | |
| **Norma Rivera** **1224 3rd Ave. NE** **Apt. 24** **Aberdeen, SD 57401** | | - | | | | | | 417.56 | 0.00 | 417.56 |
| Account No. | | | | Vendor | | | | | | |
| **NYS Child Support Processing Center** **PO Box 15363** **Albany, NY 12212-5363** | | - | | | | | | 99.00 | 0.00 | 99.00 |
| Account No. | | | | Wages | | | | | | |
| **Obono Alual** **1545 S Grant St.** **Aberdeen, SD 57401** | | - | | | | | | 377.00 | 0.00 | 377.00 |

Sheet __42__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,815.12 | 1,815.12

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,     Case No. _____

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Olga Hernandez 212 N. Lake St. Sioux Falls, SD 57104 | | - | | | | | 0.00 | | 0.00 |
| | | | | | | | | | 0.00 |
| Account No. | | | Wages | | | | | | |
| Omengkar Tadao 815 Main St. S. Apt. 4 Aberdeen, SD 57401 | | - | | | | | 232.00 | 0.00 | 232.00 |
| Account No. | | | Wages | | | | | | |
| Oned Nunez Pompa 917 S. Penn St. Aberdeen, SD 57401 | | - | | | | | 496.00 | 0.00 | 496.00 |
| Account No. | | | Wages | | | | | | |
| Orlando Jackson 805 27th St. N. Fargo, ND 58103 | | - | | | | | 438.56 | 0.00 | 438.56 |
| Account No. | | | Note Payable | | | | | | |
| Oshik Song 18310 Nicklaus Way Eden Prairie, MN 55347 | | - | | | | | 1,040,000.00 | 1,040,000.00 | 0.00 |

Sheet __43__ of __63__ continuation sheets attached to          Subtotal          1,040,000.00

Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)     1,041,166.56     1,166.56

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,    Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Pa Da 112 9th Ave. SW Aberdeen, SD 57401 | - | | | | | | 377.00 | | 0.00 377.00 |
| Account No. | | | Wages | | | | | | |
| Pa Si Ker 975 Nebraska Ave. SE Huron, SD 57350 | - | | | | | | 390.88 | | 0.00 390.88 |
| Account No. | | | Wages | | | | | | |
| Pa Sit 158 10th St. SE Huron, SD 57350 | - | | | | | | 394.13 | | 0.00 394.13 |
| Account No. | | | Wages | | | | | | |
| Pablo Gutierrez 110 S. 2nd St. #1 Aberdeen, SD 57401 | - | | | | | | 511.68 | | 0.00 511.68 |
| Account No. | | | Wages | | | | | | |
| Pah Lu Paw 546 Dakota Ave. Apt. 22 Huron, SD 57350 | - | | | | | | 362.50 | | 0.00 362.50 |

Sheet __44__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,036.19 | 2,036.19 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,          Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Patricia Gonzalez 1031 Franser Way Aurora, CO 80012 | - | | | | | | | 0.00 |
| | | | | | | | 494.14 | 494.14 |
| Account No. | | | Wages | | | | | |
| Pedro Velazco 114 3rd Ave. NW Aberdeen, SD 57401 | - | | | | | | | 0.00 |
| | | | | | | | 298.40 | 298.40 |
| Account No. | | | Wages | | | | | |
| Percy Khin 101 7th Ave. SE Aberdeen, SD 57401 | - | | | | | | | 0.00 |
| | | | | | | | 235.75 | 235.75 |
| Account No. | | | Wages | | | | | |
| Perry Chogolmad 10 9th Ave. NE Apt. 6 Aberdeen, SD 57401 | - | | | | | | | 0.00 |
| | | | | | | | 294.00 | 294.00 |
| Account No. | | | Wages | | | | | |
| Plo Lwai 525 Kansas Apt. 1 Huron, SD 57350 | - | | | | | | | 0.00 |
| | | | | | | | 390.75 | 390.75 |

Sheet __45__ of __63__ continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)   | 1,713.04 | 1,713.04 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**Northern Beef Packers, Limited Partnership**_____,    Case No. _____
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | Wages | | | | | |
| Pu Lay 507 N. 2nd St. Aberdeen, SD 57401 | - | | | | | | | 432.00 | 0.00 / 432.00 |
| Account No. | | | | Vendor | | | | | |
| Puerto Rico Child Support | - | | | | | | | 65.60 | 0.00 / 65.60 |
| Account No. | | | | Wages | | | | | |
| Rafaela Navarro 105 S. Arch St. Apt. 1 Aberdeen, SD 57401 | - | | | | | | | 480.50 | 0.00 / 480.50 |
| Account No. | | | | Wages | | | | | |
| Ramiro Martinez-Hernandez 903 1/2 S. Washington #4 Aberdeen, SD 57401 | - | | | | | | | 24.31 | 0.00 / 24.31 |
| Account No. | | | | Wages | | | | | |
| Raquel Rojas 1017 S. Cleveland Ave. Sioux Falls, SD 57104 | - | | | | | | | 414.70 | 0.00 / 414.70 |

Sheet __46__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,417.11 | 1,417.11 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                        , Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| **Raul Vizcaino Lores** **219 5th Ave. SE** **Aberdeen, SD 57401** | | - | | | | | 496.00 | 0.00 / 496.00 |
| Account No. | | | Wages | | | | | |
| **Rayanda Miyuki** **718 1/2 N. Congress** **Aberdeen, SD 57401** | | - | | | | | 16.80 | 0.00 / 16.80 |
| Account No. | | | Wages | | | | | |
| **Reiniel Claro Estrada** **209 S. Roosevelt** **Apt. 6** **Aberdeen, SD 57401** | | - | | | | | 496.00 | 0.00 / 496.00 |
| Account No. | | | Wages | | | | | |
| **Rene Ferrer Almarez** **202 9th Avenue SE** **#3** **Aberdeen, SD 57401** | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | Wages | | | | | |
| **Reynaldo Marquez** **1922 11th Ave. SW** **Watertown, SD 57201** | | - | | | | | 13.57 | 0.00 / 13.57 |

Sheet __47__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,022.37 | 1,022.37 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership** ,  Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rhonda Kvernevig<br>2303 16th Ave. NW<br>Aberdeen, SD 57401 | - | | Wages | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Ricardo Sabalier<br>320 S. Illinois<br>Apt. 5<br>Aberdeen, SD 57401 | - | | Wages | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Richard Hulshof<br>5068th Ave. SE<br>Aberdeen, SD 57401 | - | | Wages | | | | 537.12 | 0.00 | 537.12 |
| Account No.<br><br>Richard Jensen<br>108 S. State<br>Aberdeen, SD 57401 | - | | Wages | | | | 545.70 | 0.00 | 545.70 |
| Account No.<br><br>Robb Krokel<br>1122 9 Ave. SW<br>Aberdeen, SD 57401 | - | | Wages | | | | 770.00 | 0.00 | 770.00 |

Sheet __48__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,852.82 | 1,852.82 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,    Case No. _____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Robert Geist 38536 129th St. Aberdeen, SD 57401 | - | | | | | | | 416.00 | 0.00 | 416.00 |
| Account No. | | | | Employee's Wages | | | | | | |
| Robert Wright 1915 10th Avenue SE Unit #1 Aberdeen, SD 57401 | - | | | | | | | 10,649.57 | 0.00 | 10,649.57 |
| Account No. | | | | Wages | | | | | | |
| Roberto Grajeda 418 N. 66th CR Phoenix, AZ 85043 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Rodolfo Almaguer 807 S. Broad Lot 212 Fremont, NE 68025 | - | | | | | | | 372.00 | 0.00 | 372.00 |
| Account No. | | | | Wages | | | | | | |
| Rogelio Aguilar Murillo 452 5th St. NE Huron, SD 57350 | - | | | | | | | 464.00 | 0.00 | 464.00 |

Sheet __49__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 11,901.57 | 11,901.57

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership__ , Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Roger Krein 502 N. Jackson Aberdeen, SD 57401 | - | | | | | | 551.73 | 0.00 | 551.73 |
| Account No. | | | Wages | | | | | | |
| Roland Htoo 608 3rd SW Apt. 2 Huron, SD 57350 | - | | | | | | 472.20 | 0.00 | 472.20 |
| Account No. | | | Wages | | | | | | |
| Ruben De Hoyos 2007 19th Rd. Central City, NE 68826 | - | | | | | | 700.01 | 0.00 | 700.01 |
| Account No. | | | Wages | | | | | | |
| Sancti Y Reyes Granado 620 NE 8th Ave. Apt. 2 Aberdeen, SD 57401 | - | | | | | | 508.64 | 0.00 | 508.64 |
| Account No. | | | Wages | | | | | | |
| Saw Min Min 1611 Olive Dr. #9 Aberdeen, SD 57401 | - | | | | | | 362.25 | 0.00 | 362.25 |

Sheet __50__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,594.83 | 2,594.83 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership**  ,  Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Saw Tin Shin 911 17th St. Aberdeen, SD 57401 | | - | | | | | 393.75 | 0.00 | 393.75 |
| Account No. | | | Wages | | | | | | |
| Scott Roy 528 12 Ave. NE Aberdeen, SD 57401 | | - | | | | | 262.99 | 0.00 | 262.99 |
| Account No. | | | Wages | | | | | | |
| Scott Thomas 202 4th Curve Aberdeen, SD 57401 | | - | | | | | 351.00 | 0.00 | 351.00 |
| Account No. | | | Vendor | | | | | | |
| SD Child Support | | - | | | | | 2,417.52 | 0.00 | 2,417.52 |
| Account No. | | | Wages | | | | | | |
| Sha Ktray Htoo 1053 Iowa Ave. SE Huron, SD 57350 | | - | | | | | 393.75 | 0.00 | 393.75 |

Sheet **51** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,819.01 | 3,819.01 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership**                Case No. _____

_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Shahara Meridha 1323 S. Lincoln St. Aberdeen, SD 57401 | - | | | | | | 389.88 | 0.00 | 389.88 |
| Account No. | | | Wages | | | | | | |
| Shaine Anderson 1516 S. 2nd St. Aberdeen, SD 57401 | - | | | | | | 860.58 | 0.00 | 860.58 |
| Account No. | | | Wages | | | | | | |
| Shannon Anderson 1515 S. Washington #3 Aberdeen, SD 57401 | - | | | | | | 399.75 | 0.00 | 399.75 |
| Account No. | | | Wages | | | | | | |
| Sigifredo Gonzalez 1013 S. High St. Aberdeen, SD 57401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Soila Martinez 903 1/2 S. Washington #4 Aberdeen, SD 57401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **52** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,650.21 | 1,650.21 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** , Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | Wages | | | | | |
| Sor Lopez Ruiz 102 6th Curve Aberdeen, SD 57401 | - | | | | | | | 432.00 | 0.00 / 432.00 |
| Account No. | | | | Wages | | | | | |
| Steve Klein 324 N. 1st St. Aberdeen, SD 57401 | - | | | | | | | 476.48 | 0.00 / 476.48 |
| Account No. | | | | Wages | | | | | |
| Steven Ballinger 421 9th Ave. SE Aberdeen, SD 57401 | - | | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | Wages | | | | | |
| Steven Hanson 120 2nd St. E Redfield, SD 57469 | - | | | | | | | 557.21 | 0.00 / 557.21 |
| Account No. | | | | Wages | | | | | |
| Steven Peterson 324 N. Washington St. Apt. 2 Aberdeen, SD 57401 | - | | | | | | | 657.28 | 0.00 / 657.28 |

Sheet __53__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | 2,122.97 | 2,122.97 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                           Case No. _____
_____,
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Vendor | | | | | |
| **Surety Finance**<br>**63 3rd St SW**<br>**Huron, SD 57350** | | - | | | | | | | 0.00 |
| | | | | | | | | 229.22 | 229.22 |
| Account No. | | | | Wages | | | | | |
| **Suzanne Morrow**<br>**1620 Melgaard Rd.**<br>**Apt. 106**<br>**Aberdeen, SD 57401** | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| **Suzette Wirth**<br>**1620 Melgaard Road**<br>**Apt. 106**<br>**Aberdeen, SD 57401** | | - | | | | | | | 0.00 |
| | | | | | | | | 556.10 | 556.10 |
| Account No. | | | | Wages | | | | | |
| **Ta Ear Paw**<br>**546 Dakota Ave. S.**<br>**#35**<br>**Huron, SD 57350** | | - | | | | | | | 0.00 |
| | | | | | | | | 372.26 | 372.26 |
| Account No. | | | | Wages | | | | | |
| **Ta Lo**<br>**750 Frank Ave. SE**<br>**Huron, SD 57350** | | - | | | | | | | 0.00 |
| | | | | | | | | 435.00 | 435.00 |

Sheet **54** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,592.58 | 1,592.58

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Beef Packers, Limited Partnership_____,    Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Wages | | | | | | | |
| Tanya Glodrey 1417 S. 6th St. Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Wages | | | | | | | |
| Teddy Nobuo 208 8th Ave. SE Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 398.25 | 398.25 |
| Account No. | | Wages | | | | | | | |
| Terri Hagman 1023 S. Jay St. #6 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 451.64 | 451.64 |
| Account No. | | Wages | | | | | | | |
| Than Win 450 20th St. SE Apt. 203 Huron, SD 57350 | - | | | | | | | | 0.00 |
| | | | | | | | | 393.75 | 393.75 |
| Account No. | | Wages | | | | | | | |
| Thar Lay 546 Dakota Ave. SE Apt. 31 Huron, SD 57350 | - | | | | | | | | 0.00 |
| | | | | | | | | 472.50 | 472.50 |

Sheet __55__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,716.14 | 1,716.14 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership**                                      Case No. _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| **Thay Mla Wah** **1053 Iowa Ave. SE** **Huron, SD 57350** | - | | | | | | | 435.00 | 0.00 | 435.00 |
| Account No. | | | | Wages | | | | | | |
| **Thomas Collier** **108 Gorder Dr.** **Aberdeen, SD 57401** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| **Thomas Martinez** **P.O. Box 1201** **Aberdeen, SD 57402** | - | | | | | | | 119.63 | 0.00 | 119.63 |
| Account No. | | | | Wages | | | | | | |
| **Timothy Lucius** **115 S. Kline** **Aberdeen, SD 57401** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| **Tone Tone** **101 7th Ave. SE** **Aberdeen, SD 57401** | - | | | | | | | 448.00 | 0.00 | 448.00 |

Sheet __56__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)    1,002.63    1,002.63

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                          Case No. _____
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | Wages | | | | | | 0.00 |
| Toshia Blubaugh 113 NE 2nd Ave. Aberdeen, SD 57401 | - | | | | | | | 400.00 | 400.00 |
| Account No. | | | Wages | | | | | | 0.00 |
| Trent Andree 2023 3rd Ave. SE Aberdeen, SD 57401 | - | | | | | | | 319.93 | 319.93 |
| Account No. | | | Vendor | | | | | | 0.00 |
| TX Child Support SDU PO Box 659791 San Antonio, TX 78265-9791 | - | | | | | | | 2.30 | 2.30 |
| Account No. | | | Wages | | | | | | 0.00 |
| Tyler Roe 224 S. 2nd Ave. P.O. Box 291 Ashton, SD 57424 | - | | | | | | | 368.16 | 368.16 |
| Account No. | | | Wages | | | | | | 0.00 |
| Victor Alamo Baez 910 15th St. SW Apt. 405 Huron, SD 57350 | - | | | | | | | 403.39 | 403.39 |

Sheet __57__ of __63__ continuation sheets attached to     Subtotal     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     | 1,493.78 | 1,493.78 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** , Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| **WA State Support Registry** PO Box 45868 Olympia, WA 98504-5868 | - | | | | | | | | 0.00 |
| | | | | | | | | 120.00 | 120.00 |
| Account No. | | | | Wages | | | | | |
| **Wanda Laboy** 107 S. Arch St. #3 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 391.50 | 391.50 |
| Account No. | | | | Wages | | | | | |
| **Way Pium** 507 N. 2nd St. Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 512.00 | 512.00 |
| Account No. | | | | Wages | | | | | |
| **Wayne Niro** 1549 S. Grant St. Apt. 3 Aberdeen, SD 57401 | - | | | | | | | | 0.00 |
| | | | | | | | | 301.00 | 301.00 |
| Account No. | | | | Vendor | | | | | |
| **WI Child Support** BOX 74400 Milwaukee, WI 53274-0400 | - | | | | | | | | 0.00 |
| | | | | | | | | 159.38 | 159.38 |

Sheet __58__ of __63__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     1,483.88     1,483.88

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership**                    Case No. _____
                                                                    ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| William Moon 109 7th Ave. SE Aberdeen, SD 57401 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| William Watros 10 9th Ave. NE #6 Aberdeen, SD 57401 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Wishlee Ringang 712 1/2 N. Congress St. Aberdeen, SD 57401 | - | | | | | | | 72.00 | 0.00 | 72.00 |
| Account No. | | | | Wages | | | | | | |
| Yadisleidi Mulet 219 5th Ave. SE Aberdeen, SD 57401 | - | | | | | | | 383.13 | 0.00 | 383.13 |
| Account No. | | | | Wages | | | | | | |
| Yamara Perez Sosa 315 N. 3rd St. Apt. 3 Aberdeen, SD 57401 | - | | | | | | | 417.15 | 0.00 | 417.15 |

Sheet __59__ of __63__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)   872.28      872.28

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership**                      Case No. _____
                                         ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Wages | | | | | |
| Yamile Chavez Garcia 11 9th Ave. NE Apt. 1 Aberdeen, SD 57401 | - | | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | | Wages | | | | | |
| Yelien Casado Garcia 215 S. Greenwood #2 Aberdeen, SD 57401 | - | | | | | | | 479.25 | 0.00 / 479.25 |
| Account No. | | | | Wages | | | | | |
| Yinley Rojas Pulido 912 5th Ave. SE Aberdeen, SD 57401 | - | | | | | | | 459.45 | 0.00 / 459.45 |
| Account No. | | | | Wages | | | | | |
| Yoanis Sevilla Perez 315 N. 3rd St. Aberdeen, SD 57401 | - | | | | | | | 400.40 | 0.00 / 400.40 |
| Account No. | | | | Wages | | | | | |
| Yordanis Martinez Murier 416 S. Jay St. Apt. 17 Aberdeen, SD 57401 | - | | | | | | | 493.00 | 0.00 / 493.00 |

Sheet __60__ of __63__ continuation sheets attached to                         Subtotal              0.00
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)   2,332.10   2,332.10

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** ,    Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | **Employee's Wages** | | | | | |
| **Yura Chong Elverud 2209 15th Avenue SE Aberdeen, SD 57401** | - | | | | | | | | 0.00 |
| | | | | | | | | 56.87 | 56.87 |
| Account No. | | | | **Wages** | | | | | |
| **Yura Chong Elverud 2209 15th Ave. SE Aberdeen, SD 57401** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **61** of **63** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    |    0.00
56.87    |    56.87

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                            , Case No. _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **AFLAC** | - | | | | | | 4,666.16 | 4,666.16 | 0.00 |
| Account No. **Nationwide Insurance** PO Box 183046 Columbus, OH 43218 | - | | Insurance | | | | 761.98 | 0.00 | 761.98 |
| Account No. **United Accounts** PO Box 518 Aberdeen, SD 57402 | - | | Vendor | | | | 40.00 | 0.00 | 40.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  **62**  of  **63**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 4,666.16 |
|---|---|---|
| | | 5,468.14 | 801.98 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Beef Packers, Limited Partnership** ,      Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **South Dakota State Treasurer Department of Revenue Remittance Center Sioux Falls, SD 57117-5055** | - | | | | | | | 15,285.86 | 0.00 | 15,285.86 |
| Account No. | | | | 3/22/2010 | | | | | | |
| **South Dakota State Treasurer Department of Revenue Remittance Center Sioux Falls, SD 57117-5055** | - | | | **State Tax Lien** | | | | 18,190.00 | 0.00 | 18,190.00 |
| Account No. | | | | **Payroll Taxes** | | | | | | |
| **United States Treasury ACS Support - Stop 813G PO Box 145566 Cincinnati, OH 45250-5566** | - | | | | | | | 903,027.67 | 903,027.67 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __63__ of __63__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 903,027.67 | |
|---|---|---|---|
| | (Total of this page) | 936,503.53 | 33,475.86 |
| | Total | 1,948,147.59 | |
| | (Report on Summary of Schedules) | 2,092,486.71 | 144,339.12 |

B6F (Official Form 6F) (12/07)

In re    **Northern Beef Packers, Limited Partnership**                                    ,    Case No. _____
                                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | Vendor | | | | | | | |
| **A-1 Sanitation 38435 133rd Street Aberdeen, SD 57401** | - | | | | | | | | 6,325.87 |
| Account No. | | Vendor | | | | | | | |
| **Aberdeen American News PO Box 4430 124 S 2nd Street Aberdeen, SD 57402-4430** | - | | | | | | | | 972.11 |
| Account No. | | Vendor | | | | | | | |
| **Aberdeen Job Fair SD Depart of Labor & Regulation Attn: Daniel Thielsen Aberdeen, SD 57402-4730** | - | | | | | | | | 75.00 |
| Account No. | | Vendor | | | | | | | |
| **Aberdeen Rural Firefighters PO Box 1241☐☐ Aberdeen, SD 57402-1241** | - | | | | | | | | 650.00 |

|  |  |  |
|---|---|---|
| __39__  continuation sheets attached | Subtotal (Total of this page) | 8,022.98 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Beef Packers, Limited Partnership_____,    Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **All-Power** **2228 Murray** **Sioux City, IA 51111** | | - | | | | | 21,200.00 |
| Account No. | | | Vendor | | | | |
| **American Meat Equipment LLC** **640 Mulberry Avenue** **Selmer, TN 38375** | | - | | | | | 1,574.85 |
| Account No. | | | Vendor | | | | |
| **Aquatic Research Inc.** **3927 Aurora Ave. N.** **Seattle, WA 98103** | | - | | | | | 2,130.00 |
| Account No. | | | Vendor | | | | |
| **Aspen Systems** **6930 E Chauncey Lane** **#100** **Phoenix, AZ 85054** | | - | | | | | 9,722.18 |
| Account No. | | | Vendor | | | | |
| **Asume** **PO Box 71442** **San Juan, PR 00936** | | - | | | | | 65.60 |

Sheet no. __1__ of __39__ sheets attached to Schedule of    Subtotal    34,692.63
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                      ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | Vendor | | | | | | | |
| **Atlas Copco** **7800 3rd St. N.** **Suite 700** **Saint Paul, MN 55128-5355** | - | | | | | | | | 17,795.44 |
| Account No. | | Vendor | | | | | | | |
| **Avera Health Plans** **PO Box 826** **Sioux Falls, SD 57101-0826** | - | | | | | | | | 176,083.12 |
| Account No. | | Vendor | | | | | | | |
| **Avera St. Luke's Clinic Division** **PO Box 1460**⬜⬜ **Aberdeen, SD 57402-1460** | - | | | | | | | | 621.00 |
| Account No. | | Vendor | | | | | | | |
| **Avera St. Lukes** **305 S. State Street** **PO Box 4400** **Aberdeen, SD 57402-4400** | - | | | | | | | | 81,764.23 |
| Account No. | | Vendor | | | | | | | |
| **B & B Contracting Inc.** **711 392nd Ave. South** **Aberdeen, SD 57401** | - | | | | | | | | 2,225.44 |

Sheet no. __**2**__ of __**39**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 278,489.23 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                    ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Berg, Grain & Produce PO Box 1500 Fargo, ND 58107 | - | | | | | | 31,250.00 |
| Account No. | | | Lease | | | | |
| Best Business Products PO Box 660831 Dallas, TX 75266-0831 | - | | | | | | 423.85 |
| Account No. | | | Vendor | | | | |
| Best Western Ramkota Hotel 1400 8th Ave NW Aberdeen, SD 57401 | - | | | | | | 112.57 |
| Account No. | | | Vendor | | | | |
| Birko 9152 Yosemite Street Henderson, CO 80640 | - | | | | | | 36,128.46 |
| Account No. | | | Vendor | | | | |
| Bizerba Label Solutions 1804 Fashion Court Joppa, MD 21058 | - | | | | | | 4,317.17 |

Sheet no. __3__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **72,232.05**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                    ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Blackstone Developers**<br>**16 2nd Ave SW**<br>**Aberdeen, SD 57402** | | - | | | | | 1,200.00 |
| Account No. | | | Vendor | | | | |
| **Blesi-Evans Company**<br>**2533 24th Avenue S.**<br>**Minneapolis, MN 55406-1290** | | - | | | | | 1,016.98 |
| Account No. | | | Vendor | | | | |
| **BLR-Business & Legal Resources**<br>**100 Winners Circle, Suite 300**<br>**PO Box 5094**<br>**Brentwood, TN 37024-5094** | | - | | | | | 311.95 |
| Account No. | | | Vendor | | | | |
| **Bob Breukleman** | | - | | | | | 31,200.00 |
| Account No. | | | 8/16/2012<br>Judgment | | | | |
| **Breit Law Offices**<br>**606 E. Tan Tara Circle**<br>**Sioux Falls, SD 57108** | | - | | | | | 27,382.26 |

Sheet no. __4__ of __39__ sheets attached to Schedule of                                    Subtotal            | 61,111.19 |
Creditors Holding Unsecured Nonpriority Claims                                            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                              ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Buffalo Electric Wholesale**<br>**1220 W Venice Blvd**<br>**Los Angeles, CA 90006** | - | | | | | | 3,889.08 |
| Account No. | | | Vendor | | | | |
| **Bunzl Processor Division**<br>**528 E 19th Ave**<br>**Kansas City, MO 64116** | - | | | | | | 10.51 |
| Account No. | | | Vendor | | | | |
| **C.H. Robinson Worldwide Inc.**<br>**PO  Box 9121**<br>**Minneapolis, MN 55480-9121** | - | | | | | | 185,896.02 |
| Account No. | | | Vendor | | | | |
| **Cartney Bearing**<br>**720 6th Ave SE**<br>**Aberdeen, SD 57401** | - | | | | | | 787.55 |
| Account No. | | | Vendor | | | | |
| **CCH**<br>**PO Box 4307**<br>**Carol Stream, IL 60197-4037** | - | | | | | | 982.80 |

Sheet no. __5__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

191,565.96

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Beef Packers, Limited Partnership**               ,     Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | Vendor | | | | | | |
| CDW Credit Prepays□□ 200 N. Milwaukee Ave□□ Vernon Hills, IL 60061 | - | | | | | | | 6,890.00 |
| Account No. | | Vendor | | | | | | |
| Chad Company 19950 W 161st St□□ Olathe, KS 66062 | - | | | | | | | 182.75 |
| Account No. | | Vendor | | | | | | |
| City Treasurer Municipal Utility Bill□□ 123 S. Lincoln St□□ Aberdeen, SD 57401 | - | | | | | | | 182,263.20 |
| Account No. | | Vendor | | | | | | |
| Climate Makers Inc. 1700 Freeway Blvd, Ste 10□□ Brooklyn Center, MN 55430 | - | | | | | | | 6,762.53 |
| Account No. | | Vendor | | | | | | |
| Cloverleaf Cold Storage 2800 Cloverleaf Court□□ Sioux City, IA 51111 | - | | | | | | | 8.00 |

Sheet no. **6** of **39** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                196,106.48

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Beef Packers, Limited Partnership**           ,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Cole Paper 829 Railroad Avenue SE Aberdeen, SD 57401 | - | | | | | | | 4,988.55 |
| Account No. | | Vendor | | | | | | |
| Consumers Met Packing Co. 1301 Carson Dr Melrose Park, IL 60160 | - | | | | | | | 399.65 |
| Account No. | | Vendor | | | | | | |
| Continental Carbonic Products, Inc. 3985 E. Harrison Decatur, IL 62326 | - | | | | | | | 6,168.89 |
| Account No. | | Vendor | | | | | | |
| Contractors Adjustment | - | | | | | | | 3,723.53 |
| Account No. | | Vendor | | | | | | |
| Crawford Truck & Equipment 3601 6th Ave SE Aberdeen, SD 57401 | - | | | | | | | 202.06 |

Sheet no. __7__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          15,482.68

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                              ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Daesung<br>Kyungkido-Hwasungsi<br>Woojungup Hwasanlee 851-8** | | - | | Vendor | | | | 478,924.49 |
| Account No.<br><br>**Dakota Dust-Tex, Inc.<br>3804 Saratoga Ave□□<br>Bismarck, ND 58503** | | - | | Vendor | | | | 2,781.97 |
| Account No.<br><br>**Dakota Farm Raised High Quality Beef LP<br>405 Stewart Drive<br>Aberdeen, SD 57401** | | - | | Money Loaned | | | | 500,000.00 |
| Account No.<br><br>**Dakota Supply Group<br>SDS 12-2439□□<br>PO Box 86□□<br>Minneapolis, MN 55486-2439** | | - | | Vendor | | | | 37,771.01 |
| Account No.<br><br>**Diamond Vogel<br>723 S Main Street<br>Aberdeen, SD 57401** | | - | | Vendor | | | | 3,075.45 |

Sheet no. __8__ of __39__ sheets attached to Schedule of                         Subtotal                | 1,022,552.92
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                    ,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Diesel Machinery Inc. 39280 133rd Street Aberdeen, SD 57401 | | - | | | | | 1,153.03 |
| Account No. | | | Vendor | | | | |
| Diken International 2940 Wesley Way Richland Hills, TX 76118 | | - | | | | | 27,330.74 |
| Account No. | | | Vendor | | | | |
| Don's Builders Hardware 512 S. Main Street Aberdeen, SD 57401 | | - | | | | | 19.08 |
| Account No. | | | Vendor | | | | |
| DXP Enterprises PO Box 201791 Dallas, TX 75320-1791 | | - | | | | | 538,495.78 |
| Account No. | | | Vendor | | | | |
| Eaton Electric 109 7th Ave SE Aberdeen, SD 57401 | | - | | | | | 4,591.84 |

Sheet no. __9__ of __39__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          571,590.47

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                         ,     Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Vendor | | | | | |
| Ecolab Pest Elim Div. 26252 Network Place Chicago, IL 60673-1262 | | - | | | | | | 10,233.60 |
| Account No. | | | Vendor | | | | | |
| Economical Design Solutions 922 Edgewood Blvd. Papillion, NE 68046 | | - | | | | | | 11,677.46 |
| Account No. | | | Accountants | | | | | |
| Eide Bailly CPA's & Business Advisors 24 Second Ave. S.W. P.O. Box 430 Aberdeen, SD 57402-0430 | | - | | | | | | 47,780.14 |
| Account No. | | | Vendor | | | | | |
| Elanco Animal Health 25400 Network Place Chicago, IL 60673-1254 | | - | | | | | | 48,860.00 |
| Account No. | | | Vendor | | | | | |
| Employment USA LLC 18 2nd Ave SE Suite 1 Aberdeen, SD 57401 | | - | | | | | | 2,555.87 |

Sheet no. __10__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         121,107.07

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Beef Packers, Limited Partnership__ , Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Eriez Manufacturing** **2200 Asbury Road** **Erie, PA 16514** | - | | | | | | 4,885.98 |
| Account No. | | | Vendor | | | | |
| **Farmers Insurance** **Prematic Service Corporation** **Payment Processing Center** **Dallas, TX 75266-0665** | - | | | | | | 261.36 |
| Account No. | | | 8/16/2012 Judgment | | | | |
| **Ferguson Enterprises, Inc.** **15005 Grover St.** **Omaha, NE 68144** | - | | | | | | 25,392.00 |
| Account No. | | | Vendor | | | | |
| **Fink Plumbing** **PO Box 109** **Redfield, SD 57469** | - | | | | | | 9,580.00 |
| Account No. | | | Vendor | | | | |
| **Fire Safety First** **413 N Congress** **Aberdeen, SD 57401** | - | | | | | | 146.53 |

Sheet no. __11__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 40,265.87

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                              ,    Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Firestop Solutions, LLC 508 N Garfield Circle Sioux Falls, SD 57104** | - | | | | | | 10,619.07 |
| Account No. | | | Vendor | | | | |
| **Fred Pryor Seminars/Career Track PO Box 171315 Kansas City, KS 66117** | - | | | | | | 358.00 |
| Account No. | | | Vendor | | | | |
| **Gas-N-Goodies 1106 S 5th Street Aberdeen, SD 57401** | - | | | | | | 709.50 |
| Account No. | | | Vendor | | | | |
| **Geffdog Designs PO Box 1299 Aberdeen, SD 57401** | - | | | | | | 10.60 |
| Account No. | | | Vendor | | | | |
| **Gemini Acoustical, LLC 2700 W 3rd St Sioux Falls, SD 57104** | - | | | | | | 345.00 |

Sheet no. __12__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            12,042.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership** ,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| GI Family Radio PO Box 5853 Grand Island, NE 68802 | - | | | | | | | 2,386.65 |
| Account No. | | Vendor | | | | | | |
| GPHC PO Box 1057 Aberdeen, SD 57402 | - | | | | | | | 1,195.00 |
| Account No. | | Vendor | | | | | | |
| Grainger Dept. 881799233 Palatine, IL 60038-0001 | - | | | | | | | 5,786.54 |
| Account No. | | Vendor | | | | | | |
| Grand Island Independent 422 W 1st St Grand Island, NE 68802-1208 | - | | | | | | | 6,207.79 |
| Account No. | | Vendor | | | | | | |
| Greenstone Global Room 1105 Lippo Centre Tower 1 Queensway, Admiralty | - | | | | | | | 18,000.00 |

Sheet no. __13__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    33,575.98

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                        ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Grote Roofing** **25 S 3rd St** **Aberdeen, SD 57401** | - | | | | | | 15,636.82 |
| Account No. | | | Vendor | | | | |
| **Hach Company** **2207 Collections Center Dr** **Chicago, IL 60693** | - | | | | | | 390.03 |
| Account No. | | | Note Payable | | | | |
| **Hanul Law** **2677 N. Main Street** **Suite 1070** **Santa Ana, CA 92705** | - | | | | | | 1,025,000.00 |
| Account No. | | | Vendor | | | | |
| **Harlan & Don Young** **2924 S. 5th St.** **Aberdeen, SD 57401** | - | | | | | | 35,000.00 |
| Account No. | | | Vendor | | | | |
| **Hartfiel Automation** **6533 Flying Cloud Dr, Ste 100** **Eden Prairie, MN 55344** | - | | | | | | 256.34 |

Sheet no. __14__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,076,283.19

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                ,        Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| Hase Plumbing, Heating & Air Conditioning 1111 S 2nd St Aberdeen, SD 57401 | | - | | | | | | 11,042.54 |
| Account No. | | | | Vendor | | | | |
| Henry Carlson, Jr. 9101 E. Madison Sioux Falls, SD 57110 | | - | | | | | | 1,400.00 |
| Account No. | | | | Livestock Advance | | | | |
| Herman Schumacher P.O. Box 275 Hereid, SD 57632 | | - | | | | | | 474,000.00 |
| Account No. | | | | Vendor | | | | |
| HF Jacobs & Son 1217 N Kline Aberdeen, SD 57401 | | - | | | | | | 18,327.38 |
| Account No. | | | | | | | | |
| Highpoint Risk Services 5501 LBJ Freeway, Suite 1200 Dallas, TX 75240 | | - | | | | | | 10,970.49 |

Sheet no. __15__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **515,740.41**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                                    ,        Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | Vendor | | | | | | |
| **Holtey Construction dba H C Doors** □□ **13639 387th Ave** □□ **Aberdeen, SD 57401** | - | | | | | | | | 109.65 |
| Account No. | | | Vendor | | | | | | |
| **House of Glass 2 N. State St** □□ **Aberdeen, SD 57402-0228** | - | | | | | | | | 3,822.32 |
| Account No. | | | Vendor | | | | | | |
| **Howard's Service 501 2nd Ave NW** □□ **Aberdeen, SD 57401** | - | | | | | | | | 185.50 |
| Account No. | | | Vendor | | | | | | |
| **IEH Laboratories & Consulting Group 15300 Bothell Way NE Seattle, WA 98155** | - | | | | | | | | 145,065.33 |
| Account No. | | | Vendor | | | | | | |
| **Imagine that Engineering 277 61st Ave** □□ **Greeley, CO 80634-8833** | - | | | | | | | | 59,469.78 |

Sheet no. __16__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

208,652.58

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                          ,     Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **IMI Global, Inc.**<br>**221 Wilcox St., Ste A□□**<br>**Castle Rock, CO 80104** | - | | | | | | 1,800.00 |
| Account No. | | | Vendor | | | | |
| **Information Clearinghouse Inc.**<br>**D/B/A F&D Reports & Creditntell.com**<br>**310 E. Shore Rd., Suite 302**<br>**Great Neck, NY 11023** | - | | | | | | 17,500.00 |
| Account No. | | | Vendor | | | | |
| **Inman & McDowell, Inc.**<br>**3000 3rd Ave SE**<br>**PO Box 616**<br>**Aberdeen, SD 57402** | - | | | | | | 1,020.67 |
| Account No. | | | Vendor | | | | |
| **Insurance Plus**<br>**PO Box 1540**<br>**405 NW 8th Ave #204**<br>**Aberdeen, SD 57402-1540** | - | | | | | | 741.81 |
| Account No. | | | | | | | |
| **Intralinks, Inc.**<br>**PO Box 10259**<br>**New York, NY 10259-0259** | - | | | | | | 3,744.00 |

Sheet no. __17__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          24,806.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership** ,   Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **IPFS Corporation** **24722 Network Place** **Chicago, IL 60673-1247** | - | | | | | | 38,585.37 |
| Account No. | | | Vendor | | | | |
| **IPS Trico** **111 E. 10th St** **PO Box 176** **Litchfield, MN 55355** | - | | | | | | 13,038.81 |
| Account No. | | | Vendor | | | | |
| **J.J. Keller & Associates, Inc.** **PO Box 548** **Neenah, WI 54957-0548** | - | | | | | | 224.64 |
| Account No. | | | Vendor | | | | |
| **Jackson Lewis** **1 N. Broadway** **White Plains, NY 10601** | - | | | | | | 5,094.20 |
| Account No. | | | Vendor | | | | |
| **James Skrydiak** **1527 Pleasant Drive** **Pella, IA 50219-1036** | - | | | | | | 1,330.00 |

Sheet no. __18__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58,273.02

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Jarman's Water System PO Box 631 Aberdeen, SD 57402-0631 | - | | | | | | | 2,140.32 |
| Account No. | | Note Payable | | | | | | |
| Jianjun Guo Building B, 58, Tianjiao North Street Dongsheng Dristrct, Erdos City Inner Mongolia, China, 017000 | - | | | | | | | 500,000.00 |
| Account No. | | Note Payable | | | | | | |
| Jun Ma 7th Street, Laoqing South Road, #122 Dongsheng District, Erdos City Inner Mongolia, China, 017000 | - | | | | | | | 500,000.00 |
| Account No. | | Vendor | | | | | | |
| Kaleidoscope Media 717 N Hwy 281 Aberdeen, SD 57401 | - | | | | | | | 3,958.83 |
| Account No. | | Vendor | | | | | | |
| Kirkvold Associates 5435 S 74th St. Lincoln, NE 68516 | - | | | | | | | 7,645.41 |

Sheet no. __19__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,013,744.56**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                    ,    Case No. _____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Knight Towing** **1810 S Hwy 281** **PO Box 1952** **Aberdeen, SD 57402-1952** | - | | | | | | 1,174.89 |
| Account No. | | | Vendor | | | | |
| **KS Payment Center** **P.O. Box 758599** **Topeka, KS 66675** | - | | | | | | 410.78 |
| Account No. | | | Vendor | | | | |
| **Labelmart** **11733 95th Avenue N.□□** **Maple Grove, MN 55369** | - | | | | | | 4,184.89 |
| Account No. | | | Vendor | | | | |
| **Lift Solutions, Inc.** **14616 Shepard St.** **Omaha, NE 68138** | - | | | | | | 101,315.12 |
| Account No. | | | | | | | |
| **Load Delivered Logistics** | - | | | | | | 3,480.00 |

Sheet no. __20__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **110,565.68**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| **Mallot Creek** **294 Mill St. E, Suite 201** **Elora, Ontario N0B1S0** | - | | | | | | | 26,036.96 |
| Account No. | | | | Lease | | | | |
| **Marco, Inc.** **NW 7128** **PO Box 1450** **Minneapolis, MN 55485-7128** | - | | | | | | | 8,026.18 |
| Account No. | | | | Vendor | | | | |
| **Marcus Food, Inc.** **P.O. Box 781659** **Wichita, KS 67278** | - | | | | | | | 669.40 |
| Account No. | | | | Vendor | | | | |
| **Matheson Tri-Gas dba** **Evergreen Supply** **1515 6th Ave SE** **Aberdeen, SD 57401** | - | | | | | | | 10,043.78 |
| Account No. | | | | Vendor | | | | |
| **MBA Suppliers** **1000 Ft. Crook Rd N, Ste 100** **Bellevue, NE 68005-4215** | - | | | | | | | 666.31 |

Sheet no. __21__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         45,442.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                              , Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Vendor | | | | |
| **McMaster Carr**<br>**PO Box 7690**<br>**Chicago, IL 60680-7690** | - | | | | | | | 1,869.55 |
| Account No. | | | | Vendor | | | | |
| **MDS Manufacturing Co., Inc.**<br>**1301 S SD Hwy 37**<br>**Parkston, SD 57366** | - | | | | | | | 266.34 |
| Account No. | | | | Services Provided/Telephone and Internet | | | | |
| **Midcontinent Communications**<br>**PO Box 5010**<br>**Sioux Falls, SD 57117-5010** | - | | | | | | | 4,850.63 |
| Account No. | | | | Vendor | | | | |
| **Midwest Cryogenics**<br>**842 Industrial Drive SE**<br>**Lonsdale, MN 55046** | - | | | | | | | 23,018.20 |
| Account No. | | | | Vendor | | | | |
| **Minnesota Secretary of State - UCC**<br>**Retirement Systems of MN Building**<br>**60 Empire Drive, Suite 100**<br>**Saint Paul, MN 55103** | - | | | | | | | 25.00 |

Sheet no. __22__ of __39__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)    | 30,029.72 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership** ,   Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Mod Space**<br>**12603 Collections Center Drive**<br>**Chicago, IL 60693-0126** | - | | | Vendor | | | | 4,639.88 |
| Account No.<br><br>**Montana Department of Livestock**<br>**PO Box 202001**<br>**Helena, MT 59620-2001** | - | | | Vendor | | | | 100.00 |
| Account No.<br><br>**Moss & Barnett**<br>**4800 Wells Fargo Center**<br>**90 S. 7th St**<br>**Minneapolis, MN 55402** | - | | | Legal Services | | | | 198,202.42 |
| Account No.<br><br>**Motion Industries**<br>**PO Box 98412**<br>**Chicago, IL 60693** | - | | | Vendor | | | | 3,926.62 |
| Account No.<br><br>**MVTL Laboratories, Inc.**<br>**PO Box 249**<br>**New Ulm, MN 56073** | - | | | Vendor | | | | 9,691.00 |

Sheet no. __23__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   216,559.92

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                              ,        Case No. _____

_____
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME,<br>MAILING ADDRESS<br>INCLUDING ZIP CODE,<br>AND ACCOUNT NUMBER<br>(See instructions above.) | C<br>O<br>D<br>E<br>B<br>T<br>O<br>R | H<br>W<br>J<br>C | Husband, Wife, Joint, or Community<br><br>DATE CLAIM WAS INCURRED AND<br>CONSIDERATION FOR CLAIM.  IF CLAIM<br>IS SUBJECT TO SETOFF, SO STATE. | C<br>O<br>N<br>T<br>I<br>N<br>G<br>E<br>N<br>T | U<br>N<br>L<br>I<br>Q<br>U<br>I<br>D<br>A<br>T<br>E<br>D | D<br>I<br>S<br>P<br>U<br>T<br>E<br>D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Naughton Equipment Company**<br>**PO Box 525**<br>**1203 Madison St.**<br>**Fort Calhoun, NE 68023** | - | | Vendor | | | | 3,400.00 |
| Account No.<br><br>**Nav Analytics**<br>**33050 Oracle Hill Rd**<br>**Palmdale, CA 93550** | - | | Vendor | | | | 43,593.00 |
| Account No.<br><br>**Nordstrom Corporation**<br>**11475 Lakefield Dr**<br>**Duluth, GA 30097-1511** | - | | Vendor | | | | 1,007.01 |
| Account No.<br><br>**Norse Electric LLC**<br>**1421 S Highway 83**<br>**Scott City, KS 67871** | - | | Vendor | | | | 19,190.64 |
| Account No.<br><br>**North Star Energy LLC**<br>**721 S State**<br>**Aberdeen, SD 57401** | - | | Vendor | | | | 170.60 |

Sheet no. __24__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

67,361.25

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| Northeast Council of Gov'ts PO Box 1985□□ 2201 6th Ave SE, Ste 2□□ Aberdeen, SD 57402 | - | | | | | | | 5,000.00 |
| Account No. | | | | Services Provided/Electric (Wastewater Lagoons) | | | | |
| Northern Electric PO Box 457□□ Bath, SD 57427-0457 | - | | | | | | | 4,330.23 |
| Account No. | | | | Vendor | | | | |
| Northwest Pallet Supply Company 3648 Morreim Drive Belvidere, IL 61008 | - | | | | | | | 22,286.50 |
| Account No. | | | | Vendor | | | | |
| Northwest Pallet Supply Company 3648 Morreim Drive Belvidere, IL 61008 | - | | | | | | | 4,466.00 |
| Account No. | | | | Vendor | | | | |
| Northwest Pipe Fittings 441 Arizona Ave NW□□ Huron, SD 57350-4501 | - | | | | | | | 6,609.84 |

Sheet no. __25__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          42,692.57

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Beef Packers, Limited Partnership__ , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Services Provided/Gas and Electric | | | | |
| Northwestern Energy<br>PO Box 1338<br>Butte, MT 59702-1338 | - | | | | | | 301,994.67 |
| Account No. | | | | | | | |
| Northwestern Power Equipment<br>2740 Patton Road<br>PO Box 131180<br>Roseville, MN 55113 | - | | | | | | 8,713.12 |
| Account No. | | | Vendor | | | | |
| Oakridge Development LLC□□<br>228 Tanglewood Pl.<br>Spearfish, SD 57783 | - | | | | | | 1,450.00 |
| Account No. | | | Vendor | | | | |
| Office Depot<br>PO Box 88040□□<br>Chicago, IL 60680-1040 | - | | | | | | 19,123.58 |
| Account No. | | | | | | | |
| Office of Child Support Enforcement<br>700 Governor's Drive, Ste 84<br>Pierre, SD 57501-0912 | - | | | | | | 2,417.52 |

Sheet no. __26__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

333,698.89

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Beef Packers, Limited Partnership** ,    Case No. _____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **OfficeMax**<br>**75 Remittance Dr. #2698**<br>**Chicago, IL 60675-2698** | | - | | | | | | **23,101.27** |
| Account No. | | | Vendor | | | | | |
| **Oil Epocu Star**<br>**12th Floor, Ruttonjee House**<br>**11 Duddell St**<br>**Central Hong Kong** | | - | | | | | | **1,185.00** |
| Account No. | | | Vendor | | | | | |
| **Omaha World-Herald**<br>**1314 Doulas St, Suite 850**<br>**Omaha, NE 68102-1811** | | - | | | | | | **3,503.20** |
| Account No. | | | Vendor | | | | | |
| **OR Dept. of Justice**<br>**P.O. Box 14506**<br>**Salem, OR 97309** | | - | | | | | | **155.77** |
| Account No. | | | Vendor | | | | | |
| **Osco Inc.**<br>**291 Singi**<br>**Dong Dong, City** | | - | | | | | | **12,340.33** |

Sheet no. __27__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **40,285.57**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Northern Beef Packers, Limited Partnership**                     ,      Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Overhead Door Company** **2980 Hwy 12 West** **Aberdeen, SD 57401** | - | | | | | | 1,081.65 |
| Account No. | | | Vendor | | | | |
| **Pacific Central Alarm, Inc.** **3171 W Olympic Blvd #211** **Los Angeles, CA 90006** | - | | | | | | 1,020.00 |
| Account No. | | | Vendor | | | | |
| **Packaging Corporation of America** **Packaging Credit Company**□□ **36596 Treasury Center**□□ **Chicago, IL 60694-6500** | - | | | | | | 42,973.66 |
| Account No. | | | Vendor | | | | |
| **Pantorium Cleaner, Inc.** **16 N Main St** **Aberdeen, SD 57401** | - | | | | | | 9,443.98 |
| Account No. | | | Vendor | | | | |
| **Paragon Business Services Inc.** **Brenda Kindrick**□□ **4360 Beltway Place, Ste 240**□□ **Arlington, TX 76018** | - | | | | | | 23,877.50 |

Sheet no. __28__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

78,396.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                              ,      Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **PB Metal Fab LLC** **35955 139th St** **Ipswich, SD 57451-7103** | - | | Vendor | | | | 19,274.61 |
| Account No.  **Performance Economics** **32 Ossipee Rd** **Somerville, MA 02144** | - | | Vendor | | | | 6,000.00 |
| Account No.  **Polarway Investment Limited** **c/o Hanul Law** **2677 N. Main Street** **Suite 1070** **Santa Ana, CA 92705** | - | | Promissory Notes dated February 16, 2012 | | | | 500,000.00 |
| Account No.  **Pomp's Tire Service, Inc.** **305 Brown Co. 19 S.** **Aberdeen, SD 57401** | - | | Vendor | | | | 1,634.31 |
| Account No.  **Praxair, Inc.** **PO Box 417518** **Boston, MA 02241-7518** | - | | Vendor | | | | 27,514.12 |

Sheet no. __29__ of __39__ sheets attached to Schedule of                                           Subtotal                       554,423.04
Creditors Holding Unsecured Nonpriority Claims                                                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                    ,   Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **Prime Edge Inc.** **24218 Network Place** **Chicago, IL 60673-1242** | - | | | | | | | 392.07 |
| Account No. | | | Vendor | | | | | |
| **Prime Natural Resources, Inc.** **2103 City West Blvd.** **Suite 1400** **Houston, TX 77042** | - | | | | | | | 16,551.00 |
| Account No. | | | Vendor | | | | | |
| **Productionmonkeys.com** **PO Box 1113** **Aberdeen, SD 57402** | - | | | | | | | 7,771.12 |
| Account No. | | | Vendor | | | | | |
| **Prouse Hardware & Repair** **12765 Hobby Dr** **Aberdeen, SD 57401** | - | | | | | | | 2,757.56 |
| Account No. | | | Vendor | | | | | |
| **Quality Quick Print** **1923 6th Ave SE, Ste 104** **Aberdeen, SD 57401** | - | | | | | | | 179.76 |

Sheet no. __30__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,651.51

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                     ,     Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Vendor | | | | | | |
| **Quality Value Excellent Sanitation Team Qvest 1101 8th St, Unit #1 Greeley, CO 80631** | - | | | | | | | 342,572.88 |
| Account No. | | Vendor | | | | | | |
| **Quintus Asset Management Limited Attn: Alex Shing 4308 Tower 1 Lippo Center 89 Queensway Admirality, Hong Kong** | - | | | | | | | 10,000.00 |
| Account No. | | Vendor | | | | | | |
| **RB Consulting Inc. PO Box 1751 Iowa City, IA 52244** | - | | | | | | | 81,250.00 |
| Account No. | | Vendor | | | | | | |
| **Recourse Communications 550 Heritage Drive Suite 200 Jupiter, FL 33458** | - | | | | | | | 4,990.00 |
| Account No. | | Vendor | | | | | | |
| **RMS Research Management Systems USA 1520 E. Mulberry, Suite 150 Fort Collins, CO 80524** | - | | | | | | | 68,808.41 |

Sheet no. __31__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

507,621.29

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                              , Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| Roto Rooter Sewer Service PO Box 814 Aberdeen, SD 57402-0814 | | - | | | | | | 1,560.00 |
| Account No. | | | | Vendor | | | | |
| Ryals Communications PO Box 6534☐☐ Boise, ID 83712 | | - | | | | | | 980.00 |
| Account No. | | | | Vendor | | | | |
| Sang Ho Electric Room 1052 & 1123 Shingil-Dong Ahmsan, Kyunggio-Do Korea | | - | | | | | | 7,928.00 |
| Account No. | | | | Vendor | | | | |
| Scale Center 2900 W Russell St☐☐ Sioux Falls, SD 57107 | | - | | | | | | 274.56 |
| Account No. | | | | Vendor | | | | |
| Schwan Welding & Boiler Repair 2921 NE Idea Ave Aberdeen, SD 57401 | | - | | | | | | 264.44 |

Sheet no. __32__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          11,007.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **Northern Beef Packers, Limited Partnership**                    ,     Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Vendor | | | | |
| **Scott Engineering Company**<br>**PO Box 1414**<br>**Watertown, SD 57201** | - | | | | | | | 1,164.80 |
| Account No. | | | | Vendor | | | | |
| **SCR, Inc. - St. Cloud**<br>**604 Lincoln Ave NE**<br>**Saint Cloud, MN 56304** | - | | | | | | | 573.62 |
| Account No. | | | | Vendor | | | | |
| **SD Beef Industry Council**<br>**c/o American State Bank**<br>**PO Box 912**<br>**Pierre, SD 57501-0912** | - | | | | | | | 2,892.00 |
| Account No. | | | | Vendor | | | | |
| **SD Dept. of Environment & Natural Resources**<br>**523 E. Capitol Avenue**<br>**Pierre, SD 57501** | - | | | | | | | 7,315.00 |
| Account No. | | | | Vendor | | | | |
| **Siemens Industry Inc.**<br>**PO Box 371-034**<br>**Pittsburgh, PA 15251-7034** | - | | | | | | | 12,887.68 |

Sheet no. __33__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,833.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Beef Packers, Limited Partnership**                              ,         Case No. _____
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sioux City Journal**<br>**515 Pavonia St**<br>**Sioux City, IA 51102** | - | | Vendor | | | | 1,697.56 |
| Account No.<br><br>**South Dakota Contracting, Inc.**<br>**c/o Registered Agent**<br>**Stacey Evangelista**<br>**27268 Ironworks Avenue**<br>**Harrisburg, SD 57032-8116** | - | | 3/12/2012<br>Judgment | | | | 40,000.00 |
| Account No.<br><br>**State of South Dakota** | - | | 7/18/2012<br>State Tax Lien | | | | 18,496.74 |
| Account No.<br><br>**Summit Group**<br>**1405 Prairie Parkway Ste. A**<br>**West Fargo, ND 58078** | - | | Vendor | | | | 20,006.03 |
| Account No.<br><br>**Super 8 Aberdeen North**<br>**1023 8th Ave NW**<br>**Aberdeen, SD 57402** | - | | | | | | 1,096.52 |

Sheet no. __34__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **81,296.85**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Beef Packers, Limited Partnership**            ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Super 8 Aberdeen West 714 S Highway 281 Aberdeen, SD 57402 | - | | | | | | | 2,304.84 |
| Account No. | | Vendor | | | | | | |
| Terry Hettich 103 N 1st Aberdeen, SD 57401 | - | | | | | | | 5,137.50 |
| Account No. | | Vendor | | | | | | |
| Tim Foster d/b/a Maintenance Projects & Construction 1198 Newport Trail□□ Evans, GA 30809 | - | | | | | | | 46,239.35 |
| Account No. | | | | | | | | |
| Toyota Financial Services P.O. Box 402 Carol Stream, IL 60197-4102 | - | | | | | | | 389.02 |
| Account No. | | Vendor | | | | | | |
| Tri State Water 1525 SD HWY 10 Sisseton, SD 57262-2514 | - | | | | | | | 3,350.30 |

Sheet no. __35__ of __39__ sheets attached to Schedule of          Subtotal          57,421.01
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Beef Packers, Limited Partnership__ ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Uline<br>2200 S. Lakeside Drive<br>Waukegan, IL 60085 | - | | Vendor | | | | 1,882.05 |
| Account No.<br><br>Unisource<br>Unisource - Sioux Falls<br>7472 Collection Center Dr<br>Chicago, IL 60693 | - | | Vendor | | | | 20,155.28 |
| Account No.<br><br>United Rentals (North America), Inc.<br>File 51122<br>Los Angeles, CA 90074-1122 | - | | Vendor | | | | 47,491.82 |
| Account No.<br><br>US Water Services<br>12270 43rd St NE<br>Saint Michael, MN 55376 | - | | Vendor | | | | 482.26 |
| Account No.<br><br>USDA, AMS, Livestock<br>PO Box 790304<br>Saint Louis, MO 63179-0304 | - | | | | | | 38,074.93 |

Sheet no. __36__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          108,086.34

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Beef Packers, Limited Partnership**              ,      Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **USDA-Food Safety & Inspection Svc.** **US Bank - FSIS Lockbox** **PO Box 979001** **Saint Louis, MO 63197-9001** | - | | | | | | | 21,848.66 |
| Account No. | | | Vendor | | | | | |
| **Vande Berg Scales** **770 7th St NW□□** **Sioux Center, IA 51250** | - | | | | | | | 39,339.95 |
| Account No. | | | Lease | | | | | |
| **VAR Resources** **PO Box 640** **Devils Lake, ND 58301** | - | | | | | | | 2,727.53 |
| Account No. | | | Services Provided/Company Mobile Phone Service | | | | | |
| **Verizon Wireless** **PO Box 25505□□** **Lehigh Valley, PA 18002-5505** | - | | | | | | | 182.62 |
| Account No. | | | Vendor | | | | | |
| **Walling Water Management** **H-O-H Water Technology, Inc.** **PO Box 487** **Palatine, IL 60078-0487** | - | | | | | | | 68,371.89 |

Sheet no. __37__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    132,470.65

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Beef Packers, Limited Partnership**                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **Weismantel Rental** **109 8th Ave NW** **Aberdeen, SD 57401** | | - | | | | | | 4,165.27 |
| Account No. | | | Vendor | | | | | |
| **Werner Auction Group** **PO Box 178** **Elk River, MN 55330** | | - | | | | | | 4,813.67 |
| Account No. | | | Vendor | | | | | |
| **Western States Fire Prevention Co.** **5000 API Road** **Rapid City, SD 57718** | | - | | | | | | 189.33 |
| Account No. | | | Vendor | | | | | |
| **White Rock Pallets & Custom Skids** **47788 102nd St** **Rosholt, SD 57260** | | - | | | | | | 37,574.80 |
| Account No. | | | Vendor | | | | | |
| **Wolters Kluwer Law & Business** **4829 Innovation Way** **Chicago, IL 60682-0048** | | - | | | | | | 408.10 |

Sheet no. __38__ of __39__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,151.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Beef Packers, Limited Partnership**                              ,        Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Note Payable | | | | |
| **Woo Song International** **962-1 Shinjung-4 dong, yangcheon-gu** **Seoul, South Korea** | - | | | | | | | 515,000.00 |
| Account No. | | | | Vendor | | | | |
| **YRC Freight** **PO Box 93151** **Chicago, IL 60673-3151** | - | | | | | | | 169.39 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __39__ of __39__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 515,169.39 |
| Total (Report on Summary of Schedules) | | 8,588,502.29 |

B6G (Official Form 6G) (12/07)

.

In re   __Northern Beef Packers, Limited Partnership_____,   Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Atain Specialty Insurance Company**<br>**RB Jones**<br>**20833 Northwestern Highway**<br>**Farmington, MI 48334** | **General Liaibility Insurance Policy** |
| **Avera Health Plans**<br>**3816 S. Elmwood Ave.**<br>**Suite 100**<br>**Sioux Falls, SD 57105-6538** | **Employee Benefit Contract for Medical Insurance**<br>**and Prescription Coverage.** |
| **Axis Capital**<br>**308 N. Locust Street**<br>**Suite 100**<br>**Grand Island, NE 68801** | **Otta Tractor Lease** |
| **Axis Capital**<br>**308 N. Locust Street**<br>**Suite 100**<br>**Grand Island, NE 68801** | **Equipment Lease from MBA & Lift Solutions** |
| **Best Business Products**<br>**PO Box 660831☐☐**<br>**Dallas, TX 75266-0831** | **Canon Printer Lease** |
| **City of Aberdeen**<br>**123 S. Lincoln Street**<br>**Aberdeen, SD 57401** | **Wastewater Discharge Permit - 4/16/2013**<br>**(expiration date 11/18/2013)** |
| **Cryovac, Inc.**<br>**Building B**<br>**100 Rogers Bridge Road**<br>**Duncan, SC 29334** | **Equipment Lease** |
| **Farnam Street Financial**<br>**5850 Opus Parkway**<br>**Suite 240**<br>**Minnetonka, MN 55343** | **Miscellaneous Equipment Lease for**<br>**Miscellaneous Vendors** |
| **Hartley Ranch**<br>**4407 Bee Cave Road**<br>**Suite 511**<br>**Austin, TX 78746** | **Cattle Processing Agreement - 9/10/2012** |
| **Lenovo Financial Services**<br>**10201 Centurion Pkwy N.**<br>**#100**<br>**Jacksonville, FL 32256** | **Computer Equipment Lease** |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Northern Beef Packers, Limited Partnership**               Case No. _____

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Marco, Inc.**<br>**PO Box 790448**<br>**Saint Louis, MO 63179-0448** | **Canon Copiers (9) Lease** |
| **Riverport Insurance Company**<br>**222 South 9th Street**<br>**Suite 1300**<br>**Minneapolis, MN 55402** | **Workers Compensation Insurance** |
| **Toyota Financial Services**<br>**P.O. Box 402**<br>**Carol Stream, IL 60197-4102** | **Lease for 2011 Toyota Tundra Truck; 2 Years Remaining on Lease** |
| **Travelers Insurance**<br>**One Tower Square**<br>**Hartford, CT 06183** | **Equipment Breakdown Insurance Polisy** |
| **Travelers Insurance**<br>**One Tower Square**<br>**Hartford, CT 06183** | **Property Insurance Policy** |
| **Twin City Hide, Inc.**<br>**105 Hardman Court**<br>**Suite 100**<br>**South Saint Paul, MN 55075-5603** | **Cattle Hide Purchase/Output Agreement - 7/9/2012** |
| **U.S. Bank Equipment Finance**<br>**a division of U.S. Bank Nat'l Assoc.**<br>**1310 Madrid Street**<br>**Marshall, MN 56258** | **Copier Lease** |
| **VAR Resources**<br>**PO Box 640**<br>**Devils Lake, ND 58301** | **Computer Software Lease** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re  **Northern Beef Packers, Limited Partnership**                                    Case No. _____
_____,
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Northern Beef Packers Management LLC**<br>**P.O. Box 1765**<br>**Aberdeen, SD 57401** | **White Oak GLobal Advisors, LLC**<br>**SDIF Limited Partnership 6 and**<br>**SDIF Limited Partnership 9**<br>**88 Kearny Street, 4th Floor**<br>**San Francisco, CA 94108** |
| **Oshik Song**<br>**18310 Nicklaus Way**<br>**Eden Prairie, MN 55347** | **White Oak GLobal Advisors, LLC**<br>**SDIF Limited Partnership 6 and**<br>**SDIF Limited Partnership 9**<br>**88 Kearny Street, 4th Floor**<br>**San Francisco, CA 94108** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of South Dakota

In re    **Northern Beef Packers, Limited Partnership**                    Case No. _____

                                           Debtor(s)           Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**118**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **August  2, 2013** _____        Signature    **/s/ Dave Palmer** _____

                                                        **Dave Palmer**

                                                        **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of South Dakota

In re    **Northern Beef Packers, Limited Partnership**          Case No.
                              Debtor(s)          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$3,473,231.00** | **2012 - Operation of Business** |
| **$0.00** | **2011 - Operation of Business** |
| **$0.00** | **2013 YTD - Operation of Business** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)                                                                                                      2

---

### 3. Payments to creditors

None ■

***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None □

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **SEE ATTACHED EXHIBIT SFA 3(A)** | | **$0.00** | **$0.00** |

None □

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **SEE ATTACHED EXHIBIT SFA 3(c)** | | **$0.00** | **$0.00** |

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None □

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Citi Cargo & Storage Co. vs. Northern Beef Packers LP; Case No. 08CIV12-000876** | **Civil/Other** | **Brown County District Court; Brown County, South Dakota** | **Dismissed** |
| **Acme Electric Motor, Inc., Acme Tools vs. Northern Beef Packers LP; Northern Beef Packers Management L; Oshik Song, and Karl J. Wagner; Case No. 08CIV12-000665** | **Civil/Other** | **Brown County District Court; Brown County, South Dakota** | **Dismissed** |
| **Breit Law Offices vs. Northern Beef Packers LP; Case No. 08CIV12-000502** | **Civil/Other** | **Brown County District Court, Brown County, South Dakota** | **Judgment** |
| **South Dakota Contracting, Inc. vs. Northern Beef Packers LP; Northern Beef Packers Management; Case No. 08CIV12-000502** | **Other/Civil** | **Brown County District Court, Brown County, South Dakota** | **Judgment** |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                                                 3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Haar Plumbing & Heating, Inc. vs. Northern Beef Packers, LP; Case No. 08CIV08000852** | **Other/Civil** | **Brown County District Court, Brown County, South Dakota** | **Pending** |
| **Industrial Builders, Inc.; H&S Land and Cattle, LLC; Northern Beef Packers LP; Dakota Supply Group, Inc.; MNDak Concrete, Inc. vs. Scott Olson Digging, Inc.; Dennis L. Hellwig; Northern Beef Packers, LLC and Scott Olson; Case No. 06CIV08000990** | **Other/Civil** | **Brown County District Court, Brown County, South Dakota** | **Pending** |

None
■      b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
■      List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None
■      a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■      b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None
■      List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                                   4

---

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Cozen O'Connor**<br>**33 S. 6th Street, Suite 4150**<br>**Minneapolis, MN 55402** | **July 9, 2013** | **$25,000.00** |
| **Cozen O'Connor**<br>**33 S. 6th Street, Suite 4150**<br>**Minneapolis, MN 55402** | **July 19, 2013** | **$25,000.00** |
| **Cozen O'Connor**<br>**33 S. 6th Street, Suite 4150**<br>**Minneapolis, MN 55402** | **7/19/2013** | **$50,000.00** |

---

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

B7 (Official Form 7) (04/13)                                                                                                      5

**12. Safe deposit boxes**

None  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
■     immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
      depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
      filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
■     commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
      spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None  List all property owned by another person that the debtor holds or controls.
☐

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Twin City Hide, Inc.**<br>**105 Hardman Court**<br>**Suite 100**<br>**South Saint Paul, MN 55075-5603** | **Vertical Hide Wringer with electric controls and hydraulic power unit with controls, Drum cleaning system, Pumps, overhead conveyors, static screen and auger, pipes and fittings** | **Debtor's Location** |

**15. Prior address of debtor**

None  If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor
■     occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
      address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho,
■     Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the
      commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in
      the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous
or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to,
statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or
operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material,
pollutant, or contaminant or similar term under an Environmental Law

B7 (Official Form 7) (04/13)                                                                                                                6

None □  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None □  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Northern Beef Packers Limited Partnershi**<br>**13 135th Street**<br>**Aberdeen, SD 57401** | **Dept. of Environmental & Natural Resourc**<br>**PMB 2020, Joe Foss Building, 523 East Capitol**<br>**Pierre, SD  57501-3182** | **April 9, 2013** | **SDCL 34A-2-36, 34A-2-27, 34A-2-29.** |

None □  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| **Dept. of Environment & Natural Resources**<br>**PMB 2020, Joe Foss Building, 523 East Capitol**<br>**Pierre, SD 57501-3182** | **N/A** | **Consent Order.** |

---

**18 . Nature, location and name of business**

None □  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Epoch Star Limited** | | | **Inactive** | **11/4/2010 - Present** |

None ■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

B7 (Official Form 7) (04/13)                                                                                                         7

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐      a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Eide Bailly** | **2007 - Present** |
| **CPA's & Business Advisors** | |
| **24 Second Ave. S.W.** | |
| **P.O. Box 430** | |
| **Aberdeen, SD 57402-0430** | |

None
■      b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■      c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
☐      d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **White Oak GLobal Advisors, LLC** | **Yearly** |
| **as Agent** | |
| **88 Kearny Street** | |
| **4th Floor** | |
| **San Francisco, CA 94108** | |
| **SDIF Limited Partnership 6** | **Yearly** |
| **416 Production Street** | |
| **Aberdeen, SD 57401** | |
| **SDIF Limited Partnership 9** | **Yearly** |
| **416 Production Street** | |
| **Aberdeen, SD 57401** | |
| **Daewoo International (America) Corp.** | **Yearly** |
| **300 Frank W. Burr Boulevard** | |
| **Suite 23** | |
| **Teaneck, NJ 07666** | |
| **Wells Fargo Bank, National Association** | **Yearly** |
| **14241 Dallas Parkway** | |
| **Suite 900** | |
| **Dallas, TX 75254** | |

B7 (Official Form 7) (04/13)                                                                8

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **October, 2012 through May, 2013** | | |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **October, 2012 through May, 2013** | **Company Controller** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Northern Beef Packers Management LLC<br>P.O. Box 1765<br>Aberdeen, SD 57401** | **General Partner/Limited Partnership Interest** | **40%** |
| **Hongsoon Kim<br>90 Gaynor Place<br>Glen Rock, NJ 07452** | **Limited Partnership Interest** | **0.86%** |
| **Min Woo Nam<br>9506 Linda Lane<br>Cypress, CA 90630** | **Limited Partnership Interest** | **0.86%** |
| **Chang Suk Han<br>3141 Michelson Drive, #1605<br>Irvine, CA 92612** | **Limited Partnership Interest** | **0.86%** |
| **Oshik Song<br>18310 Nicklaus Way<br>Eden Prairie, MN 55347** | **Limited Partnership Interest** | **0.86%** |
| **Byungyang Chung<br>1849 Washington Avenue<br>Anchorage, AK 99515** | **Limited Partnership Interest** | **0.86%** |
| **Woo Cheol Chung<br>10 Elm Grove Way<br>Greensboro, NC 27405-3634** | **Limited Partnership Interest** | **0.86%** |
| **Jin Hur<br>9589 Bridlewood Trail<br>Centerville, OH 45458-9321** | **Limited Partnership Interest** | **0.86%** |
| **Yongho Cha<br>4151 Byron Street<br>Palo Alto, CA 94306** | **Limited Partnership Interest** | **0.86%** |
| **Hyung Joo Lee<br>283 Apt. B, Faller Drive<br>New Milford, NJ 07646** | **Limited Partnership Interest** | **0.86%** |
| **Young Mee Lee<br>2534 Edgewater Drive<br>Eugene, OR 97401** | **Limited Partnership Interest** | **0.86%** |

B7 (Official Form 7) (04/13)                                                                                                            9

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Alex Monu**<br>**c/o Hanul Professional Law Corp.**<br>**23810 SE 45th Street**<br>**Issaquah, WA 98029** | **Limited Partnership Interest** | **0.86%** |
| **Hyun Sook Lee**<br>**3704 Maple Avenue**<br>**Oakland, CA 94602** | **Limited Partnership Interest** | **0.86%** |
| **Won Kyung Min**<br>**1309 Divot Court**<br>**Mount Pleasant, SC 29466** | **Limited Partnership Interest** | **0.86%** |
| **Chan Kyu Park**<br>**4280 River Field Ct.**<br>**Riverside, CA 92505** | **Limited Partnership Interest** | **0.86%** |
| **Tae Hyung Kim**<br>**1007 Vista Del Valle Rd.**<br>**La Canada Flintridge, CA 91011** | **Limited Partnership Interest** | **0.86%** |
| **Jun Ho Lee**<br>**2276 Centuryhill**<br>**Los Angeles, CA 90067** | **Limited Partnership Interest** | **0.86%** |
| **Keunsoo Lee**<br>**300 Adams Road**<br>**P.O. Box 103**<br>**Oakham, MA 01068** | **Limited Partnership Interest** | **0.86%** |
| **Jongneyo Kim**<br>**1090 Livorna Rd.**<br>**Alamo, CA 94507** | **Limited Partnership Interest** | **0.86%** |
| **Jung Woo Choi**<br>**28 Heritage Court**<br>**Towaco, NJ 07082** | **Limited Partnership Interest** | **0.86%** |
| **Myeongjin Lee**<br>**3 Jarrett Court**<br>**Princeton Junction, NJ 08550** | **Limited Partnership Interest** | **0.86%** |
| **Minja Cho**<br>**4100 The Woods Drive**<br>**#609**<br>**San Jose, CA 95136** | **Limited Partnership Interest** | **0.86%** |
| **Mikyung Son**<br>**3830 Lightfood Street**<br>**Unit 225**<br>**Chantilly, VA 20151** | **Limited Partnership Interest** | **0.86%** |
| **Moon Joo Byun**<br>**13559 Old El Camino Real**<br>**San Diego, CA 92130** | **Limited Partnership Interest** | **0.86%** |
| **Hyunjoo Cho**<br>**834 Briarvista Way**<br>**Atlanta, GA 30329** | **Limited Partnership Interest** | **0.86%** |
| **Hyeweon Jung**<br>**8722 Deveron Way**<br>**Orangevale, CA 95662** | **Limited Partnership Interest** | **0.86%** |
| **Jong Min Kim**<br>**1231 Waterstone Place**<br>**San Ramon, CA 94582** | **Limited Partnership Interest** | **0.86%** |
| **Hwang Shim**<br>**100 Old Palisade Road, Apt. #907**<br>**Fort Lee, NJ 07024** | **Limited Partnership Interest** | **0.86%** |

B7 (Official Form 7) (04/13)
10

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Yonghee Joo**<br>**162 Sidney Bay Drive**<br>**Newport Coast, CA 92657** | **Limited Partnership Interest** | **0.86%** |
| **Jean Myung Sohn**<br>**2151 Tannin Place, Apt. #333**<br>**Vienna, VA 22182** | **Limited Partnership Interest** | **0.86%** |
| **Mi Jung Lim**<br>**1302 West 36th Street**<br>**Los Angeles, CA 90007** | **Limited Partnership Interest** | **0.86%** |
| **Joowan Kang**<br>**420 Columbia Road**<br>**Arcadia, CA 91007** | **Limited Partnership Interest** | **0.86%** |
| **Youngmee Kang**<br>**11535 Laurelcrest Drive**<br>**Studio City, CA 91604** | **Limited Partnership Interest** | **0.86%** |
| **Chiyoung Kim**<br>**2481 Daphne Place**<br>**Fullerton, CA 92833** | **Limited Partnership Interest** | **0.86%** |
| **Kyungdong Lee**<br>**700 Huron Ave. 4F**<br>**Cambridge, MA 02138** | **Limited Partnership Interest** | **0.86%** |
| **Sang Woo Kim**<br>**3507 City Place**<br>**Edgewater, NJ 07020** | **Limited Partnership Interest** | **0.86%** |
| **Hyung Sik Yun**<br>**6830 Crest Road**<br>**Rancho Palos Verdes, CA 90275** | **Limited Partnership Interest** | **0.86%** |
| **Hana Choi**<br>**66 West 38th Street, Apt. 46C**<br>**New York, NY 10018** | **Limited Partnership Interest** | **0.86%** |
| **Kyungho Kang**<br>**1493 Royal Circle**<br>**Apopka, FL 32703** | **Limited Partnership Interest** | **0.86%** |
| **Kang Ho Jhe**<br>**100 Riverside Blvd. Apt. 19A**<br>**New York, NY 10069** | **Limited Partnership Interest** | **0.86%** |
| **Hyun Suk Lee**<br>**821 N. El Camino Real Apt. 303**<br>**San Mateo, CA 94401** | **Limited Partnership Interest** | **0.86%** |
| **Hye Young Youn**<br>**20 Pepper Tree Lane**<br>**Palos Verdes Peninsula, CA 90274** | **Limited Partnership Interest** | **0.86%** |
| **Laijuan Song**<br>**3745 Greenbrier Blvd., Apt. #215B**<br>**Ann Arbor, MI 48105** | **Limited Partnership Interest** | **0.86%** |
| **Sang Hoon Baek**<br>**Bella Terra 4791 Sterling Way, #302**<br>**Mukilteo, WA 98275** | **Limited Partnership Interest** | **0.86%** |
| **Young Han Kim**<br>**9 Edward Court**<br>**Tenafly, NJ 07670** | **Limited Partnership Interest** | **0.86%** |
| **Juil Yoo**<br>**23424 Mobile Street**<br>**West Hills, CA 91307** | **Limited Partnership Interest** | **0.86%** |

B7 (Official Form 7) (04/13)                                                                                          11

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Hye Lee Park**<br>**10538 NE 48th Place**<br>**Kirkland, WA 98033** | **Limited Partnership Interest** | **0.86%** |
| **Yoon Ae Choi**<br>**19 Birchwood Court**<br>**East Hanover, NJ 07936-3141** | **Limited Partnership Interest** | **0.86%** |
| **Young Joo Kim**<br>**1079 Glenwood Blvd.**<br>**Schenectady, NY 12308** | **Limited Partnership Interest** | **0.86%** |
| **Sun Young Lee**<br>**85 Brainerd Road, #106**<br>**Allston, MA 02134** | **Limited Partnership Interest** | **0.86%** |
| **Sin Yeun Chun**<br>**552 Cardiff**<br>**Irvine, CA 92606** | **Limited Partnership Interest** | **0.86%** |
| **Taerim Ju**<br>**552 Cardiff**<br>**Irvine, CA 92606** | **Limited Partnership Interest** | **0.86%** |
| **Weihong Xiang**<br>**c/o Hanul Professional Law Corp.**<br>**2677 N. Main Street, Suite #1070**<br>**Santa Ana, CA 92705** | **Limited Partnership Interest** | **0.86%** |
| **Changu Park**<br>**50 Portsmouth Circle**<br>**Glen Mills, PA 19342** | **Limited Partnership Interest** | **0.86%** |
| **Aizhu Xu**<br>**1849 Alpha South**<br>**South Pasadena, CA 91030** | **Limited Partnership Interest** | **0.86%** |
| **Xiaoping Zou**<br>**19889 Old Grove Place**<br>**Walnut, CA 91789** | **Limited Partnership Interest** | **0.86%** |
| **Yue Tian**<br>**c/o Hanul Professional Law Corp.**<br>**2677 N. Main Street, Ste #1070**<br>**Santa Ana, CA 92705** | **Limited Partnership Interest** | **0.86%** |
| **Xiaowen Song**<br>**16208 14th Avenue**<br>**Seattle, WA 98155** | **Limited Partnership Interest** | **0.86%** |
| **Soo Im Lee**<br>**10839 Sycamore Court**<br>**Cupertino, CA 95014** | **Limited Partnership Interest** | **0.86%** |
| **Jongwon Bae**<br>**7776 SW 193 Lane**<br>**Miami, FL 33157** | **Limited Partnership Interest** | **0.86%** |
| **Hee Ryeong Kang**<br>**12467 Carmel Park Drive**<br>**San Diego, CA 92130** | **Limited Partnership Interest** | **0.86%** |
| **Jeansue Lee**<br>**2400 Beacon Street, Unit 512**<br>**Chestnut Hill, MA 02467** | **Limited Partnership Interest** | **0.86%** |
| **Lihua Guo**<br>**c/o Hanul Professional Law Corp.**<br>**2677 N. Main Street, Ste #1070**<br>**Santa Ana, CA 92705** | **Limited Partnership Interest** | **0.86%** |

B7 (Official Form 7) (04/13)                                                                                                                    12

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Un Joo Park Lee**<br>**13435 El Presidio Trail**<br>**San Diego, CA 92130** | **Limited Partnership Interest** | **0.86%** |
| **Hee Kyeong Baik**<br>**800 E. Henry Clay Unit 102**<br>**Whitefishbay, WI 53217** | **Limited Partnership Interest** | **0.86%** |
| **Sung Goo Cho**<br>**31320 Congressional Drive**<br>**Temecula, CA 92591** | **Limited Partnership Interest** | **0.86%** |
| **Young Ji Han**<br>**800 Palisade Avenue, #501**<br>**Fort Lee, NJ 07024** | **Limited Partnership Interest** | **0.86%** |
| **Jae Kyung Cho**<br>**25750 SE 27th Street**<br>**Sammamish, WA 98075** | **Limited Partnership Interest** | **0.86%** |
| **Young Eun Wang**<br>**c/o Hanul Professional Law Corp.**<br>**9668 Fitzwater Road**<br>**Brecksville, OH 44141** | **Limited Partnership Interest** | **0.86%** |
| **Geum Nyo Kim (Choi)**<br>**c/o Hanul Professional Law Corp.**<br>**2677 N. Main Street, Ste #1070**<br>**Santa Ana, CA 92705** | **Limited Partnership Interest** | **0.86%** |
| **Kyunghee Kwak (Kim)**<br>**5019B 40th Avenue NE**<br>**Seattle, WA 98105** | **Limited Partnership Interest** | **0.86%** |

None   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
■    controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■    commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■    immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
☐    in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
    commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| **Oshik Song**<br>**18310 Nicklaus Way**<br>**Eden Prairie, MN 55347**<br>   **Partner** | **4/23/2013** | **$3,948.66   Travel Expenses** |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

B7 (Official Form 7) (04/13)                                                                                                                  14

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __**August  2, 2013**__                                    Signature    __**/s/ Dave Palmer**__

                                                                                                  **Dave Palmer**
                                                                                                  **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

NORTHERN BEEF PACKERS LP

EXHIBIT SFA 3(b)

| DATE | | PAID TO (DESCRIPTION | PAYMENT |
|------|------|------|------|
| 4/19/2013 | 3505 | Steve Ballinger | 67.07 |
| 4/19/2013 | 3506 | Birko | 11,659.61 |
| 4/19/2013 | 3507 | Michael Byrum | 43.48 |
| 4/19/2013 | 3508 | Chad Company | 8,481.32 |
| 4/19/2013 | 3509 | City Treasurer | 148.06 |
| 4/19/2013 | 3510 | Cole Paper | 3,541.54 |
| 4/19/2013 | 3511 | Lisa Dauwen | 109.79 |
| 4/19/2013 | 3512 | John Demmers | 920.73 |
| 4/19/2013 | 3513 | Ecolab Pest Elim Div. | 5,116.80 |
| 4/19/2013 | 3514 | Firestop Solutions Inc | 5,309.54 |
| 4/19/2013 | 3515 | Richard Hulshot | 60.05 |
| 4/19/2013 | 3516 | Dale Lemmond | 175.74 |
| 4/19/2013 | 3517 | Gary Lorensen | 865.80 |
| 4/19/2013 | 3518 | Timothy Lucious | 94.95 |
| 4/19/2013 | 3519 | Thomas Martinez | 1,000.00 |
| 4/19/2013 | 3520 | Mireya Nedina | 6.60 |
| 4/19/2013 | 3521 | Metal Craft Inc | 2,936.80 |
| 4/19/2013 | 3522 | Midcontinent Communications | 2,621.38 |
| 4/19/2013 | 3523 | Suzanne Morrow | 27.18 |
| 4/19/2013 | 3524 | George Moser | 608.95 |
| 4/19/2013 | 3525 | Northern Wireless | 77.90 |
| 4/19/2013 | 3526 | Northern Electric | 2,803.76 |
| 4/19/2013 | 3527 | Pantorium Cleaners Inc | 5,396.56 |
| 4/19/2013 | 3528 | Carlos Perez | 85.50 |
| 4/19/2013 | 3529 | Steve Petersen | 42.38 |
| 4/19/2013 | 3530 | Qvest | 25,000.00 |
| 4/19/2013 | 3531 | Jeremy Randolph | 3,264.87 |
| 4/19/2013 | 3532 | Joshua Reyes | 26.40 |
| 4/19/2013 | 3533 | Amy Rissmann | 241.22 |
| 4/19/2013 | 3534 | Brad Ronning | 75.00 |
| 4/19/2013 | 3535 | Roto Rooter Sewer Service | 2,600.00 |
| 4/19/2013 | 3536 | SD Beef Industry Council | 4,631.00 |
| 4/19/2013 | 3537 | USDA AMS Livestock | 11,592.00 |
| 4/19/2013 | 3538 | USDA Food Safety & Inspection | 1,964.20 |
| 4/19/2013 | 3539 | Verizon Wireless | 184.93 |
| 4/19/2013 | 3540 | Mathew Vogel | 914.40 |
| 4/19/2013 | 3541 | Web Water | 35.68 |
| 4/19/2013 | 3542 | Bub Wilhelm | 134.83 |
| 4/19/2013 | 3543 | United Rentals(north America) | 10,000.00 |
| 4/19/2013 | 3544 | HF Jacobs & Son | 9,765.12 |

| | | | |
|---|---|---|---:|
| 4/19/2013 | 3545 | SDRC Inc | 5,000.00 |
| 4/22/2013 | WT | Greenstone Global Ltd. | 193,000.00 |
| 4/22/2013 | Bank Fees | Plains Commerce | 45.00 |
| 4/22/2013 | 3546 | Herman Schumacher | 169,031.28 |
| 4/22/2013 | 3547 | Kaleidoscope Media | 1,510.24 |
| 4/22/2013 | 3548 | Tim Foster | 16,889.45 |
| 4/23/2013 | WT | RMS Research Mgmt. Services | 10,000.00 |
| 4/23/2013 | Bank Fees | Plains Commerce | 10.00 |
| 4/23/2013 | DC | Various Suppliers | 2,370.51 |
| 4/23/2013 | 3549 | Accounts Management Inc | 314.13 |
| 4/23/2013 | 3550 | ASUME | 308.20 |
| 4/23/2013 | 3551 | Beresford Bancorporation Inc | 15.00 |
| 4/23/2013 | 3552 | Collections Services Center | 53.50 |
| 4/23/2013 | 3553 | Direct Check | 176.12 |
| 4/23/2013 | 3554 | Gentry Finance | 74.91 |
| 4/23/2013 | 3555 | KS PAYMENT CENTER | 268.17 |
| 4/23/2013 | 3556 | Midwest Credits | 60.00 |
| 4/23/2013 | 3557 | MN Child Support Payment Center | 487.91 |
| 4/23/2013 | 3558 | Nationwide Insurance | 2,617.50 |
| 4/23/2013 | 3559 | ND Child Support Enforcement | 73.67 |
| 4/23/2013 | 3560 | NE Child Support Payment Center | 1,050.74 |
| 4/23/2013 | 3561 | NJ Support Payment Center | 99.00 |
| 4/23/2013 | 3562 | NY Child Support Processing Center | 103.50 |
| 4/23/2013 | 3563 | OR Dept Of Justice | 155.77 |
| 4/23/2013 | 3564 | Office Of Child Support Enforcement | 2,191.39 |
| 4/23/2013 | 3565 | Surety Finance | 115.20 |
| 4/23/2013 | 3566 | TX Child Support SDU | 540.01 |
| 4/23/2013 | 3567 | United Accounts | 45.00 |
| 4/23/2013 | 3568 | WA State Support Registry | 12.50 |
| 4/23/2013 | 3569 | WI SCTF | 117.69 |
| 4/23/2013 | 3570 | Oshik Song | 3,948.66 |
| 4/23/2013 | ACH | CA State Disbursement Unit | 227.29 |
| 4/24/2013 | Transfer | To Cattle Payables | 202,335.00 |
| 4/24/2013 | WT | Wells Fargo Checking Account | 2,000.00 |
| 4/24/2012 | ACH | Plains Commerce | 10.00 |
| 4/24/2013 | WT | Rock Tenn Financial | 16,732.60 |
| 4/24/2013 | 3571 | Kirkvold & Associates | 7,057.69 |
| 4/24/2013 | 3572 | IMS | 3,566.02 |
| 4/24/2013 | Bank Fees | Plains Commerce | 10.00 |
| 4/25/2013 | ACH | Plains Commerce | 132,812.75 |
| 4/25/2013 | ACH | Var Resources | 1,873.13 |
| 4/25/2013 | 3573 | Hase Plumbing & Heating | 10,478.41 |
| 4/25/2013 | 3574 | I.P.F.S. Corporation | 34,560.47 |
| 4/25/2013 | DC | Various Vendors | 3,394.96 |
| 4/26/2013 | Transfer | To Cattle Payables | 66,108.00 |
| 4/26/2013 | WT | Wells Fargo Credit | 18,580.91 |

2

| | | | |
|---|---|---|---|
| 4/26/2013 | ACH | Plains Commerce | 10.00 |
| 4/26/2013 | 3575 | 4DK Electric | 2,731.79 |
| 4/26/2013 | 3576 | Perry Carlson | 332.80 |
| 4/26/2013 | 3577 | Continental Carbonic Products | 357.60 |
| 4/26/2013 | 3578 | John Demmers | 433.92 |
| 4/26/2013 | 3579 | Dominic Dolney | 380.01 |
| 4/26/2013 | 3580 | Eaton Electric | 4,183.67 |
| 4/26/2013 | 3581 | Randel Garrett | 1,683.62 |
| 4/26/2013 | 3582 | IPFS Corporation | 19,763.24 |
| 4/26/2013 | 3583 | MVTL Laboratories | 1,593.50 |
| 4/26/2013 | 3584 | Praxair Inc | 3,922.00 |
| 4/26/2013 | 3585 | Protein Sales Specialist LLC | 4,971.76 |
| 4/26/2013 | 3586 | Qvest | 20,000.00 |
| 4/26/2013 | 3587 | SD Beef Industry Council | 1,739.00 |
| 4/26/2013 | 3588 | Super 8 Aberdeen West | 1,057.62 |
| 4/26/2013 | 3589 | Super 8 Aberdeen North | 466.68 |
| 4/26/2013 | 3590 | Tri State Water | 1,719.14 |
| 4/26/2013 | 3591 | U.S. Bank | 804.00 |
| 4/26/2013 | 3592 | USDA AMS Livestock | 7,827.25 |
| 4/26/2013 | 3593 | PB Metal Fab LLC | 7,161.39 |
| 4/26/2013 | DC | United Rentals | 5,000.00 |
| 4/29/2013 | 3595 | Herman Schumacher | 205,828.47 |
| 4/29/2013 | DC | Various Suppliers | 943.10 |
| 4/29/2013 | 3596 | Dakota Dust Tex | 2,884.83 |
| 4/29/2013 | ACH | Avera Health Plans | 91,245.50 |
| 5/1/2013 | 3597 | Fordham Signs & Design | 332.80 |
| 5/1/2013 | Bank Fees | Plains Commerce | 25.00 |
| 5/1/2013 | Bank Fees | Plains Commerce | 50.00 |
| 5/1/2013 | Bank Fees | Plains Commerce | 15.37 |
| 5/1/2013 | DC | Various Vendors | 987.52 |
| 5/1/2013 | 3598 | Reiniel Estrada | 200.00 |
| 5/2/2013 | ACH | Plains Commerce | 242,023.05 |
| 5/2/2013 | ACH | CA State Disbursement Unit | 227.29 |
| 5/2/2013 | 3599 | Accounts Management Inc | 343.23 |
| 5/2/2013 | 3600 | ASUME | 308.20 |
| 5/2/2013 | 3601 | Beresford Bancorporation Inc | 15.00 |
| 5/2/2013 | 3602 | Collections Services Center | 53.50 |
| 5/2/2013 | 3603 | Direct Check | 163.59 |
| 5/2/2013 | 3604 | Gentry Finance | 74.91 |
| 5/2/2013 | 3605 | KS PAYMENT CENTER | 268.17 |
| 5/2/2013 | 3606 | Midwest Credits | 60.00 |
| 5/2/2013 | 3607 | MN Child Support Payment Center | 487.91 |
| 5/2/2013 | 3608 | Nationwide Insurance | 692.29 |
| 5/2/2013 | 3609 | ND Child Support Enforcement | 73.67 |
| 5/2/2013 | 3610 | NE Child Support Payment Center | 400.87 |
| 5/2/2013 | 3611 | NJ Support Payment Center | 99.00 |

3

| 5/2/2013 | 3612 | NY Child Support Processing Center | 103.50 |
| 5/2/2013 | 3613 | OR Dept Of Justice | 155.77 |
| 5/2/2013 | 3614 | Office Of Child Support Enforcement | 1,501.87 |
| 5/2/2013 | 3615 | Surety Finance | 115.20 |
| 5/2/2013 | 3616 | TX Child Support SDU | 540.01 |
| 5/2/2013 | 3617 | United Accounts | 45.00 |
| 5/2/2013 | 3618 | WA State Support Registry | 12.50 |
| 5/2/2013 | 3619 | WI SCTF | 117.69 |
| 5/3/2013 | ACH | Axis Capital Leasing | 8,538.40 |
| 5/3/2013 | ACH | Plains Commerce | 0.72 |
| 5/3/2013 | ACH | Toyota Financial Services | 389.02 |
| 5/3/2013 | Transfer | To Cattle Payables | 67,809.80 |
| 5/3/2013 | WT | Wells Fargo Credit | 17,643.12 |
| 5/3/2013 | WT | Norse Electric | 10,000.00 |
| 5/3/2013 | ACH | Plains Commerce | 20.00 |
| 5/3/2013 | 3620 | Blackstone Developers | 1,200.00 |
| 5/3/2013 | 3621 | Henry Carlson Jr | 1,400.00 |
| 5/3/2013 | 3622 | D&R Foods Inc | 726.40 |
| 5/3/2013 | 2623 | Extended Stay Suites | 375.00 |
| 5/3/2013 | 3624 | Fink Plumbing | 2,000.00 |
| 5/3/2013 | 3625 | GPHC LLC | 1,195.00 |
| 5/3/2013 | 3626 | Terry Hettich | 1,413.13 |
| 5/3/2013 | 3627 | Jarman's Water System | 2,140.32 |
| 5/3/2013 | 3628 | Ken's Superfair Foods | 2,929.87 |
| 5/3/2013 | 3629 | Thomas Martinez | 1,500.00 |
| 5/3/2013 | 3630 | Midcontinent Communications | 2,576.06 |
| 5/3/2013 | 3631 | George Moser | 502.52 |
| 5/3/2013 | 3633 | Oakridge Development LLC | 1,450.00 |
| 5/3/2013 | 3634 | Uline | 1,000.00 |
| 5/3/2013 | 3635 | Unisource | 3,000.00 |
| 5/3/2013 | 3636 | U.S. Postal Service | 65.00 |
| 5/3/2013 | 3637 | Qvest | 20,000.00 |
| 5/3/2013 | 3638 | Dakota Supply Group | 2,061.98 |
| 5/6/2013 | DC | Various Suppliers | 5,203.37 |
| 5/6/2013 | WT | Osco Inc | 14,781.00 |
| 5/6/2013 | WT | SW Lee | 8,000.00 |
| 5/6/2013 | 3639 | Herman Schumacher | 92,538.69 |
| 5/7/2013 | WT | Rock Tenn Financial | 28,897.52 |
| 5/7/2013 | 3640 | Herman Schumacher | 54,712.40 |
| 5/7/2013 | 3641 | Cole Paper | 4,917.56 |
| 5/7/2013 | Bank Fees | Plains Commerce | 100.00 |
| 5/8/2013 | 3642 | Accounts Management Inc | 338.62 |
| 5/8/2013 | 3643 | ASUME | 308.20 |
| 5/8/2013 | 3644 | Beresford Bancorporation Inc | 15.00 |
| 5/8/2013 | 3645 | Collections Services Center | 53.50 |
| 5/8/2013 | 3646 | Direct Check | 176.12 |

4

| | | | |
|---|---|---|---|
| 5/8/2013 | 3647 | Gentry Finance | 53.99 |
| 5/8/2013 | 3648 | KS PAYMENT CENTER | 268.17 |
| 5/8/2013 | 3649 | Midwest Credits | 60.00 |
| 5/8/2013 | 3650 | MN Child Support Payment Center | 487.91 |
| 5/8/2013 | 3651 | Nationwide Insurance | 2,416.99 |
| 5/8/2013 | 3652 | ND Child Support Enforcement | 73.67 |
| 5/8/2013 | 3653 | NE Child Support Payment Center | 1,050.74 |
| 5/8/2013 | 3654 | NJ Support Payment Center | 99.00 |
| 5/8/2013 | 3655 | NY Child Support Processing Center | 103.50 |
| 5/8/2013 | 3656 | OR Dept Of Justice | 155.77 |
| 5/8/2013 | 3657 | Office Of Child Support Enforcement | 2,080.03 |
| 5/8/2013 | 3658 | Surety Finance | 115.20 |
| 5/8/2013 | 3659 | TX Child Support SDU | 540.01 |
| 5/8/2013 | 3660 | United Accounts | 45.00 |
| 5/8/2013 | 3661 | WA State Support Registry | 12.50 |
| 5/8/2013 | 3662 | WI SCTF | 117.69 |
| 5/8/2013 | 3663 | Best Business Products | 299.90 |
| 5/8/2013 | 3664 | Wilfredo Martinez | 264.58 |
| 5/8/2013 | ACH | CA State Disbursement Unit | 215.76 |
| 5/9/2013 | ACH | Plains Commerce | 97,314.14 |
| 5/9/2013 | DC | Various Suppliers | 5,235.02 |
| 5/9/2013 | 3665 | Herman Schumacher | 73,205.21 |
| 5/10/2013 | 3666 | City Of Aberdeen | 600.00 |
| 5/10/2013 | WT | Walling Water Management | 1,766.21 |
| 5/10/2013 | ACH | Plains Commerce | 10.00 |
| 5/10/2013 | ACH | Axis Capital Leasing | 1,219.45 |
| 5/10/2013 | 3667 | A-1 Sanitation | 1,341.11 |
| 5/10/2013 | 3668 | Avera Health Plans | 2,826.30 |
| 5/10/2013 | 3669 | Steven R Ballinger | 104.90 |
| 5/10/2013 | 3670 | Perry Carlson | 124.80 |
| 5/10/2013 | 3671 | John Demmers | 633.36 |
| 5/10/2013 | 3672 | Eaton Electric | 1,122.45 |
| 5/10/2013 | 3673 | Ecolab Pest Elim Div. | 2,558.40 |
| 5/10/2013 | 3674 | Farnam Street Financial | 24,344.31 |
| 5/10/2013 | 3675 | IRS-United States Treasury | 8,622.22 |
| 5/10/2013 | 3676 | Jonghwan Kim | 2,029.42 |
| 5/10/2013 | 3677 | Marco Inc | 1,000.00 |
| 5/10/2013 | 3678 | George Moser | 270.02 |
| 5/10/2013 | 3679 | MVTL Laboratories | 1,942.00 |
| 5/10/2013 | 3680 | Pantorium Cleaners Inc | 5,396.56 |
| 5/10/2013 | 3681 | Prouse Hardware | 2,000.00 |
| 5/10/2013 | 3682 | Qvest | 20,000.00 |
| 5/10/2013 | 3683 | Jeremy Randolph | 91.58 |
| 5/10/2013 | 3684 | The Steritech Group | 377.30 |
| 5/10/2013 | 3685 | Tri State Water | 1,000.00 |
| 5/10/2013 | 3686 | USDA AMS Livestock | 7,827.25 |

5

| 5/10/2013 | 3687 | Web Water | 18.74 |
| 5/10/2013 | 3688 | Gerald Wemhoff | 1,200.00 |
| 5/10/2013 | 3689 | White Rock Pallets & Custom Skids | 5,000.00 |
| 5/10/2013 | 3690 | Bub Wilhelm | 9.54 |
| 5/13/2013 | WT | Farnam Financial Services | 24,344.31 |
| 5/13/2013 | Bank Fees | Plains Commerce | 10.00 |
| 5/13/2013 | 3691 | Herman Schumacher | 40,514.00 |
| 5/13/2013 | DC | Various Vendors | 1,469.81 |
| 5/14/2013 | ACH | C.H. Robinson | 1,035.72 |
| 5/14/2013 | DC | Evergreen Supply | 2,498.08 |
| 5/15/2013 | ACH | C.H. Robinson | 1,975.43 |
| 5/16/2013 | DC | Various Vendors | 1,286.28 |
| 5/16/2013 | WT | TTM Group | 6,000.00 |
| 5/16/2013 | WT | GCC Investment Consulting | 6,000.00 |
| 5/16/2013 | ACH | Plains Commerce | 198,739.93 |
| 5/16/2013 | Bank Fees | Plains Commerce | 20.00 |
| 5/16/2013 | Transfer | To Cattle Payables | 204,469.95 |
| 5/17/2013 | ACH | CA Department Of Child Support Serv. | 215.76 |
| 5/17/2013 | 3693 | Accounts Management Inc | 334.42 |
| 5/17/2013 | 3694 | Beresford Bancorporation Inc | 15.00 |
| 5/17/2013 | 3695 | Collections Services Center | 53.50 |
| 5/17/2013 | 3696 | Direct Check | 18.73 |
| 5/17/2013 | 3697 | Gentry Finance | 74.91 |
| 5/17/2013 | 3698 | KS PAYMENT CENTER | 132.02 |
| 5/17/2013 | 3699 | Midwest Credits | 60.00 |
| 5/17/2013 | 3700 | MN Child Support Payment Center | 487.91 |
| 5/17/2013 | 3701 | Nationwide Insurance | 616.05 |
| 5/17/2013 | 3702 | NE Child Support Payment Center | 273.94 |
| 5/17/2013 | 3703 | NJ Support Payment Center | 99.00 |
| 5/17/2013 | 3704 | NY Child Support Processing Center | 49.50 |
| 5/17/2013 | 3705 | OR Dept Of Justice | 155.77 |
| 5/17/2013 | 3706 | Office Of Child Support Enforcement | 951.92 |
| 5/17/2013 | 3707 | Surety Finance | 115.20 |
| 5/17/2013 | 3708 | TX Child Support SDU | 195.70 |
| 5/17/2013 | 3709 | United Accounts | 20.00 |
| 5/17/2013 | 3710 | WI SCTF | 117.69 |
| 5/17/2013 | 3711 | Terry Hettich | 1,413.12 |
| 5/17/2013 | 3712 | Qvest | 20,000.00 |
| 5/17/2013 | 3713 | Aflac | 5,242.68 |
| 5/17/2013 | WT | Mr.Hong | 6,751.00 |
| 5/17/2013 | WT | Elanco Animal Health | 16,275.00 |
| 5/17/2013 | Bank Fees | Plains Commerce | 55.00 |
| 5/20/2013 | DC | Various Suppliers | 5,960.04 |
| 5/20/2013 | 3714 | City Treasurer | 73,568.80 |
| 5/21/2013 | 3715 | Brick Roto Rooter | 2,090.40 |
| 5/21/2013 | WT | Rock Tenn Financial | 27,757.00 |

LEGAL\17022146\1

| 5/21/2013 | Bank Fees | Plains Commerce | 10.00 |
|---|---|---|---|
| 5/21/2013 | 3716 | Continental Carbonic Products | 2,524.51 |
| 5/21/2013 | Transfer | To Cattle Payables | 280,120.19 |
| 5/22/2013 | WT | Yun Gil Yun | 3,400.00 |
| 5/22/2013 | ACH | Plains Commerce | 45.00 |
| 5/22/2013 | Transfer | To Cattle Payables | 213,475.72 |
| 5/22/2013 | 3717 | Sam Young So | 2,725.84 |
| 5/23/2013 | WT | Herman Schumacher | 204,790.57 |
| 5/23/2013 | ACH | Plains Commerce | 90,951.79 |
| 5/23/2013 | ACH | Plains Commerce | 10.00 |
| 5/23/2013 | ACH | CA State Disbursement Unit | 215.76 |
| 5/23/2013 | 3718 | Accounts Management Inc | 362.81 |
| 5/23/2013 | 3719 | Collections Services Center | 53.50 |
| 5/23/2013 | 3720 | Gentry Finance | 74.91 |
| 5/23/2013 | 3721 | KS PAYMENT CENTER | 132.02 |
| 5/23/2013 | 3722 | Midwest Credits | 299.58 |
| 5/23/2013 | 3723 | MN Child Support Payment Center | 453.48 |
| 5/23/2013 | 3724 | Nationwide Insurance | 2,215.86 |
| 5/23/2013 | 3725 | NE Child Support Payment Center | 923.81 |
| 5/23/2013 | 3726 | NJ Support Payment Center | 99.00 |
| 5/23/2013 | 3727 | NY Child Support Processing Center | 49.50 |
| 5/23/2013 | 3728 | OR Dept Of Justice | 155.77 |
| 5/23/2013 | 3729 | Office Of Child Support Enforcement | 1,654.99 |
| 5/23/2013 | 3730 | Surety Finance | 115.20 |
| 5/23/2013 | 3731 | TX Child Support SDU | 284.31 |
| 5/23/2013 | 3732 | United Accounts | 20.00 |
| 5/23/2013 | 3733 | WI SCTF | 117.69 |
| 5/23/2013 | DC | Various Suppliers | 11,296.52 |
| 5/24/2013 | 3734 | Brown County Treasurer | 49,171.83 |
| 5/24/2013 | 3735 | IPFS Corporation | 19,763.24 |
| 5/24/2013 | 3736 | Twin City Hides | 61,754.40 |
| 5/24/2013 | 3737 | Steve Ballinger | 101.23 |
| 5/24/2013 | 3738 | Jonghwan Kim | 308.01 |
| 5/24/2013 | 3739 | Marco Inc | 1,074.17 |
| 5/24/2013 | 3740 | George Moser | 190.17 |
| 5/24/2013 | 3741 | Northern Electric | 2,191.49 |
| 5/24/2013 | 3742 | Northern Wireless | 36.35 |
| 5/24/2013 | 3743 | Office Max | 1,000.00 |
| 5/24/2013 | 3744 | Qvest | 20,000.00 |
| 5/24/2013 | 3745 | Verizon Wireless | 185.42 |
| 5/24/2013 | 3746 | Bridge Sales Group | 1,615.50 |
| 5/24/2013 | WT | RMS Management Services | 5,000.00 |
| 5/29/2013 | DC | Various Suppliers | 8,194.53 |
| 5/29/2013 | WT | Rock Tenn Financial | 5,696.80 |
| 5/29/2013 | ACH | Plains Commerce | 10.00 |
| 5/29/2013 | DC | Online Freight  Services | 1,500.00 |

7

| 5/29/2013 | Transfer | Transfer To Cattle Payables | 408,342.53 |
|---|---|---|---|
| 5/30/2013 | ACH | CA State Disbursement Unit | 215.76 |
| 5/30/2013 | 3748 | Accounts Management Inc | 329.40 |
| 5/30/2013 | 3749 | Collections Services Center | 53.50 |
| 5/30/2013 | 3750 | Gentry Finance | 72.27 |
| 5/30/2013 | 3751 | KS PAYMENT CENTER | 132.02 |
| 5/30/2013 | 3752 | Midwest Credits | 60.00 |
| 5/30/2013 | 3753 | MN Child Support Payment Center | 402.05 |
| 5/30/2013 | 3754 | Nationwide Insurance | 590.06 |
| 5/30/2013 | 3755 | NE Child Support Payment Center | 77.08 |
| 5/30/2013 | 3756 | NJ Support Payment Center | 99.00 |
| 5/30/2013 | 3757 | NY Child Support Processing Center | 49.50 |
| 5/30/2013 | 3758 | OR Dept Of Justice | 155.77 |
| 5/30/2013 | 3759 | Office Of Child Support Enforcement | 821.30 |
| 5/30/2013 | 3760 | Surety Finance | 98.34 |
| 5/30/2013 | 3761 | TX Child Support SDU | 284.31 |
| 5/30/2013 | 3762 | United Accounts | 20.00 |
| 5/30/2013 | 3763 | WI SCTF | 117.69 |
| 5/30/2013 | ACH | Plains Commerce | 177,961.97 |
| 5/30/2013 | WT | Herman Schumacher | 280,691.34 |
| 5/30/2013 | WT | Cloverleaf Cold Storage | 14,807.17 |
| 5/30/2013 | ACH | Plains Commerce | 20.00 |
| 5/30/2013 | Transfer | To Cattle Payables | 311,742.10 |
| 5/31/2013 | 3764 | Northwestern Energy | 55,835.71 |
| 5/31/2013 | ACH | Plains Commerce | 42,514.09 |
| 5/31/2013 | WT | Elanco Animal Health | 10,800.00 |
| 5/31/2013 | WT | Herman Schumacher | 411,533.83 |
| 5/31/2013 | ACH | Plains Commerce | 20.00 |
| 5/31/2013 | 3765 | Jonghwan Kim | 1,544.89 |
| 5/31/2013 | 3766 | George Moser | 549.17 |
| 5/31/2013 | 3767 | Way Pium | 170.12 |
| 6/3/2013 | ACH | Plains Commerce | 25.00 |
| 6/3/2013 | ACH | Plains Commerce | 50.00 |
| 6/3/2013 | ACH | Plains Commerce | 33.22 |
| 6/3/2013 | DC | Various Vendors | 1,594.98 |
| 6/3/2013 | Transfer | To Cattle Payables | 75,942.90 |
| 6/3/2013 | WT | Daewoo International USA | 47,046.48 |
| 6/4/2013 | ACH | Axis Capital Leasing | 8,538.40 |
| 6/4/2013 | 3768 | Lincoln Partners Advisors LLC | 35,000.00 |
| 6/4/2013 | Transfer | To Cattle Payables | 131.08 |
| 6/4/2013 | Transfer | To Cattle Payables | 10.00 |
| 6/4/2013 | Transfer | To Cattle Payables | 297,238.12 |
| 6/5/2013 | Transfer | To Cattle Payables | 2.32 |
| 6/5/2013 | DC | Various Suppliers | 5,736.05 |
| 6/5/2013 | Withdrawl | Sam Young So | 300.00 |
| 6/5/2013 | Withdrawl | SW Lee | 822.19 |

LEGAL\17022146\1

| 6/5/2013 | WT | Herman Schumacher | 676,042.00 |
|---|---|---|---|
| 6/5/2013 | Bank Fees | Plains Commerce | 10.00 |
| 6/5/2013 | Transfer | To Cattle Payables | 276,209.75 |
| 6/6/2013 | 3769 | H.F. Jacobs & Son | 9,830.40 |
| 6/6/2013 | DC | Various Suppliers | 1,040.11 |
| 6/6/2013 | ACH | Plains Commerce | 109,830.15 |
| 6/6/2013 | ACH | CA Department Of Child Support | 215.76 |
| 6/6/2013 | Transfer | To Cattle Payables | 219,953.89 |
| 6/6/2013 | 3770 | Accounts Management Inc | 381.78 |
| 6/6/2013 | 3771 | Collections Services Center | 53.50 |
| 6/6/2013 | 3772 | KS PAYMENT CENTER | 132.02 |
| 6/6/2013 | 3773 | Midwest Credits | 163.31 |
| 6/6/2013 | 3774 | MN Child Support Payment Center | 487.91 |
| 6/6/2013 | 3775 | Nationwide Insurance | 2,250.27 |
| 6/6/2013 | 3776 | NE Child Support Payment Center | 923.81 |
| 6/6/2013 | 3777 | NJ Support Payment Center | 99.00 |
| 6/6/2013 | 3778 | NY Child Support Processing Center | 49.50 |
| 6/6/2013 | 3779 | OR Dept Of Justice | 155.77 |
| 6/6/2013 | 3780 | Office Of Child Support Enforcement | 1,505.53 |
| 6/6/2013 | 3781 | Surety Finance | 115.20 |
| 6/6/2013 | 3782 | TX Child Support SDU | 126.46 |
| 6/6/2013 | 3783 | United Accounts | 20.00 |
| 6/6/2013 | 3784 | WA State Support Registry | 12.50 |
| 6/6/2013 | 3785 | WI SCTF | 117.69 |
| 6/6/2013 | 3787 | Carlos Rodriguez | 240.94 |
| 6/7/2013 | 3788 | Jonghwan Kim | 3,097.09 |
| 6/7/2013 | ACH | Toyota Financial Services | 389.02 |
| 6/7/2013 | DC | Various Suppliers | 3,770.52 |
| 6/7/2013 | WT | Herman Schumacher | 46,973.50 |
| 6/7/2013 | Bank Fees | Plains Commerce | 10.00 |
| 6/10/2013 | ACH | Axis Capital Leasing | 1,219.45 |
| 6/11/2013 | WD | Soo Nie Jung | 1,650.00 |
| 6/11/2013 | WT | Mid American Liner | 2,500.00 |
| 6/11/2013 | ACH | Plains Commerce | 10.00 |
| 6/11/2013 | WT | To Wells Fargo credit | 5,670.00 |
| 6/11/2013 | ACH | C.H. Robinson Worldwide | 6,776.23 |
| 6/11/2013 | WT | To Daewoo International | 93,776.94 |
| 6/11/2013 | 3789 | Blackstone Developers | 1,200.00 |
| 6/11/2013 | 3790 | Farmers Insurance | 97.00 |
| 6/11/2013 | 3791 | GPHC LLC | 1,195.00 |
| 6/11/2013 | 3792 | Henry Carlson Jr | 1,400.00 |
| 6/11/2013 | 3793 | Oakridge Development LLC | 1,450.00 |
| 6/11/2013 | DC | Various Suppliers | 2,777.41 |
| 6/12/2013 | ACH | CA Department Of Child Support | 173.76 |
| 6/12/2013 | 3794 | Accounts Management Inc | 735.62 |
| 6/12/2013 | 3795 | Aflac | 6,586.90 |

9

| | | | |
|---|---|---|---|
| 6/12/2013 | 3796 | ASUME | 32.80 |
| 6/12/2013 | 3797 | Collections Services Center | 53.50 |
| 6/12/2013 | 3798 | KS PAYMENT CENTER | 132.02 |
| 6/12/2013 | 3799 | Midwest Credits | 60.00 |
| 6/12/2013 | 3800 | MN Child Support Payment Center | 487.91 |
| 6/12/2013 | 3801 | Nationwide Insurance | 706.13 |
| 6/12/2013 | 3802 | NE Child Support Payment Center | 273.94 |
| 6/12/2013 | 3803 | NJ Support Payment Center | 99.00 |
| 6/12/2013 | 3804 | NY Child Support Processing Center | 49.50 |
| 6/12/2013 | 3805 | OR Dept Of Justice | 155.77 |
| 6/12/2013 | 3806 | Office Of Child Support Enforcement | 803.99 |
| 6/12/2013 | 3807 | Surety Finance | 115.20 |
| 6/12/2013 | 3808 | TX Child Support SDU | 126.46 |
| 6/12/2013 | 3809 | United Accounts | 20.00 |
| 6/12/2013 | 3810 | WA State Support Registry | 12.50 |
| 6/12/2013 | 3811 | WI SCTF | 117.69 |
| 6/12/2013 | 3812 | Northwestern Energy | 110,975.77 |
| 6/12/2013 | WT | Herman Schumacher | 401,922.03 |
| 6/12/2013 | ACH | Plains Commerce | 10.00 |
| 6/13/2012 | Bank Fees | Plains Commerce | 20.00 |
| 6/13/2012 | Adjust | Void check 3686 | 240.94 |
| 6/13/2013 | Transfer | Dakota Farm Raised HQ Beef LP | |
| 6/13/2013 | ACH | Plains Commerce | 218,399.42 |
| 6/14/2013 | WD | Sang Wook Lee | 85.65 |
| 6/14/2013 | WT | Sang Wook Lee | 8,000.00 |
| 6/14/2013 | Bank Fees | Plains Commerce | 45.00 |
| 6/14/2013 | WT | Herman Schumacher | 200,000.00 |
| 6/14/2013 | Bank Fees | Plains Commerce | 10.00 |
| 6/14/2013 | 3813 | Nav Analytic | 5,000.00 |
| 6/14/2013 | 3814 | Sam Young So | 8,480.00 |
| 6/14/2013 | 3815 | Sam Young So | 5,600.00 |
| 6/14/2013 | ACH | Avera Health Plans | 180,229.40 |
| 6/17/2013 | DC | Various Suppliers | 991.46 |
| 6/17/2013 | 3816 | City Treasurer | 74,890.86 |
| 6/17/2013 | 3817 | George Alvarado | 650.76 |
| 6/18/2013 | 3818 | Qvest | 20,000.00 |
| 6/18/2013 | 3819 | SD Dept of Envir & Nat'l Resources | 7,315.00 |
| 6/18/2013 | WT | Wells Fargo Credit | 23,350.05 |
| 6/18/2013 | Bank Fees | Plains Commerce | 10.00 |
| 6/18/2013 | Transfer | To Cattle Payables | 264,373.50 |
| 6/19/2013 | WT | Rock Tenn Financial | 24,810.80 |
| 6/19/2013 | ACH | Plains Commerce | 10.00 |
| 6/19/2013 | DC | Various Suppliers | 5,799.42 |
| 6/19/2013 | 3820 | Kirkvold & Associates | 3,500.00 |
| 6/19/2013 | WT | Daewoo International USA | 46,871.73 |
| 6/19/2013 | ACH | CA Department Of Child Support Serv. | 215.76 |

| 6/19/2013 | 3821 | Accounts Management Inc | 350.82 |
| 6/19/2013 | 3822 | ASUME | 32.80 |
| 6/19/2013 | 3823 | Collections Services Center | 53.50 |
| 6/19/2013 | 3824 | KS PAYMENT CENTER | 132.02 |
| 6/19/2013 | 3825 | Midwest Credits | 60.00 |
| 6/19/2013 | 3826 | MN Child Support Payment Center | 269.45 |
| 6/19/2013 | 3827 | Nationwide Insurance | 2,085.17 |
| 6/19/2013 | 3828 | NE Child Support Payment Center | 963.04 |
| 6/19/2013 | 3829 | NY Child Support Processing Center | 49.50 |
| 6/19/2013 | 3830 | OR Dept Of Justice | 155.77 |
| 6/19/2013 | 3831 | Office Of Child Support Enforcement | 1,450.30 |
| 6/19/2013 | 3832 | Surety Finance | 115.20 |
| 6/19/2013 | 3833 | TX Child Support SDU | 1.15 |
| 6/19/2013 | 3834 | United Accounts | 20.00 |
| 6/19/2013 | 3835 | WA State Support Registry | 12.50 |
| 6/19/2013 | 3836 | WI SCTF | 117.69 |
| 6/20/2013 | ACH | Plains Commerce | 10.00 |
| 6/20/2013 | ACH | Plains Commerce | 76,026.98 |
| 6/20/2013 | Transfer | To Cattle Payables | 556,516.71 |
| 6/20/2013 | DC | Various Suppliers | 3,492.89 |
| 6/21/2013 | 3837 | Martha Y. Callejas Velasco | 199.48 |
| 6/21/2013 | 3838 | Herman Schumacher | 192,668.81 |
| 6/21/2013 | 3839 | Avera Health Plans | 1,601.00 |
| 6/21/2013 | ACH | United States Treasury | 3,178.03 |
| 6/21/2013 | DC | Various Suppliers | 2,073.85 |
| 6/21/2013 | 3840 | Oshik Song | 7,671.11 |
| 6/21/2013 | WT | Herman Schumacher | 192,668.81 |
| 6/21/2013 | Bank Fees | Plains Commerce | 10.00 |
| 6/24/2013 | 3841 | George Moser | 650.26 |
| 6/24/2013 | 3842 | H.F. Jacobs & Sons | 17,513.60 |
| 6/24/2013 | 3843 | Sam Young So | 3,791.97 |
| 6/24/2013 | Transfer | To Cattle Payables | 201,239.73 |
| 6/24/2013 | Transfer | To Cattle Payables | 51,117.23 |
| 6/25/2013 | 3844 | Marcus Foods Inc. | 1,469.40 |
| 6/25/2013 | 3845 | Pantorium Cleaners Inc | 5,396.56 |
| 6/25/2013 | DC | Various Suppliers | 4,825.39 |
| 6/27/2013 | ACH | Plains Commerce | 104,002.20 |
| 6/27/2013 | 3846 | Rene Ferrer Almarez | 1,382.88 |
| 6/27/2013 | 3847 | Chelsie Anderson | 1,256.22 |
| 6/27/2013 | 3848 | Steven Ballinger | 1,347.00 |
| 6/27/2013 | 3849 | Alan Bell | 1,285.34 |
| 6/27/2013 | 3850 | Allan Brandner | 1,134.12 |
| 6/27/2013 | 3851 | Michael Byrum | 1,160.59 |
| 6/27/2013 | 3852 | Claudia Campos | 1,434.72 |
| 6/27/2013 | 3853 | Thomas Collier | 1,470.62 |
| 6/27/2013 | 3854 | Dominic Dolney | 1,503.10 |

LEGAL\17022146\1

| | | | | |
|---|---|---|---|---|
| 6/27/2013 | 3855 | Yura Chong Elverude | | 1,492.07 |
| 6/27/2013 | 3856 | Donald Foster | 1,300.42 | |
| 6/27/2013 | 3857 | Tanya Glodrey | | 1,714.42 |
| 6/27/2013 | 3858 | Sigifredo Gonzalez | | 1,288.72 |
| 6/27/2013 | 3859 | Roberto Grajeda | | 1,974.80 |
| 6/27/2013 | 3860 | Lin Gu | 748.93 | |
| 6/27/2013 | 3861 | Jose Guitierrez Carreno | | 1,518.28 |
| 6/27/2013 | 3862 | John Holmquist | | 1,034.13 |
| 6/27/2013 | 3863 | Guadalupe Ibarra | | 1,271.29 |
| 6/27/2013 | 3864 | Jonghwan Kim | | 1,506.86 |
| 6/27/2013 | 3865 | Michael Malsom | | 1,065.13 |
| 6/27/2013 | 3866 | Soila Martinez | 1,508.19 | |
| 6/27/2013 | 3867 | William Moon | 1,074.18 | |
| 6/27/2013 | 3868 | Enoc Moreno | 1,481.32 | |
| 6/27/2013 | 3869 | Suzanne Morrow | | 1,516.62 |
| 6/27/2013 | 3870 | George Moser | 1,991.37 | |
| 6/27/2013 | 3871 | Joe Moslander | 1,161.85 | |
| 6/27/2013 | 3872 | Dennis Pelton | 1,086.25 | |
| 6/27/2013 | 3873 | Hieu Pham | 1,595.21 | |
| 6/27/2013 | 3874 | Dean Pies | 1,537.14 | |
| 6/27/2013 | 3975 | Jeremy Randolph | | 1,740.58 |
| 6/27/2013 | 3876 | Amy Rissmann | | 1,521.74 |
| 6/27/2013 | 3877 | Heriberto Rodriguez | | 1,012.95 |
| 6/27/2013 | 3878 | Jay Rossman | 959.65 | |
| 6/27/2013 | 3879 | Eddie Salgado | 1,354.62 | |
| 6/27/2013 | 3880 | Corey Schuh | 1,091.69 | |
| 6/27/2013 | 3881 | Lauren Stearns | | 1,372.56 |
| 6/27/2013 | 3882 | Angel Trujillo | 1,381.37 | |
| 6/27/2013 | 3883 | Amandon Wilhelm | | 1,262.75 |
| 6/27/2013 | 3884 | Blair Younker | 2,542.82 | |
| 6/27/2013 | 3885 | Northwestern Energy | | 169.79 |
| 6/27/2013 | 3886 | Northwestern Energy | | 75,421.71 |
| 6/28/2013 | WT | Herman Schumacher | 9,314.33 | |
| 6/28/2013 | ACH | Plains Commerce | 10.00 | |
| 6/28/2013 | 3889 | International Industries | | 7,382.96 |
| 6/28/2013 | DC | Various Suppliers | 998.75 | |
| 7/1/2013 | ACH | Plains Commerce | | 25.00 |
| 7/1/2013 | ACH | Plains Commerce | 50.00 | |
| 7/1/2013 | ACH | Plains Commerce | 30.80 | |
| 7/1/2013 | WT | Wells Fargo Credit | 56,375.28 | |
| 7/1/2013 | ACH | Plains Commerce | 10.00 | |
| 7/2/2013 | ACH | Axis Capital Leasing | 8,538.40 | |
| 7/2/2013 | ACH | Plains Commerce | 36,871.68 | |
| 7/2/2013 | WT | Young Chul Kim | 4,500.00 | |
| 7/2/2013 | WT | Sam Young So | 5,941.10 | |
| 7/2/2013 | ACH | Plains Commerce | 90.00 | |

| Date | Ref | Payee | Amount |
|---|---|---|---|
| 7/2/2013 | ACH | CA Department Of Child Support Serv. | 173.76 |
| 7/2/2013 | 3887 | Farmers Insurance | 261.36 |
| 7/2/2013 | 3888 | Accounts Management Inc | 291.78 |
| 7/2/2013 | 3903 | ASUME | 32.80 |
| 7/2/2013 | 3904 | Collections Services Center | 53.50 |
| 7/2/2013 | 3905 | KS PAYMENT CENTER | 205.39 |
| 7/2/2013 | 3906 | Midwest Credits | 60.00 |
| 7/2/2013 | 3907 | MN Child Support Payment Center | 269.45 |
| 7/2/2013 | 3908 | Nationwide Insurance | 447.24 |
| 7/2/2013 | 3909 | NE Child Support Payment Center | 340.14 |
| 7/2/2013 | 3910 | NY Child Support Processing Center | 49.50 |
| 7/2/2013 | 3911 | Office Of Child Support Enforcement | 869.53 |
| 7/2/2013 | 3912 | Surety Finance | 115.20 |
| 7/2/2013 | 3913 | TX Child Support SDU | 1.15 |
| 7/2/2013 | 3914 | United Accounts | 20.00 |
| 7/2/2013 | 3915 | WA State Support Registry | 12.50 |
| 7/2/2013 | 3916 | WI SCTF | 117.69 |
| 7/2/2013 | ACH | Verizon Wireless | 184.87 |
| 7/2/2013 | WT | Wells Fargo Credit | 58,875.16 |
| 7/2/2013 | ACH | Plains Commerce | 10.00 |
| 7/3/2013 | ACH | Plains Commerce | 84,244.17 |
| 7/3/2013 | 3917 | Northwestern Energy | 35,000.00 |
| 7/8/2013 | DC | Various Vendors | 867.29 |
| 7/9/2013 | 3918 | Richard Jensen | 554.59 |
| 7/9/2013 | DC | Online Freight Services | 2,850.00 |
| 7/9/2013 | 3919 | Panama Transfer | 133.63 |
| 7/9/2013 | 3920 | Magnum LTL Cash Sales | 133.63 |
| 7/10/2013 | ACH | Axis Capital Leasing | 1,219.45 |
| 7/10/2013 | ACH | CA Department Of Child Support Serv. | 173.76 |
| 7/10/2013 | 3921 | Northern Electric | 3,608.82 |
| 7/10/2013 | 3922 | Accounts Management Inc | 371.85 |
| 7/10/2013 | 3923 | ASUME | 32.80 |
| 7/10/2013 | 3924 | Collections Services Center | 53.50 |
| 7/10/2013 | 3925 | KS PAYMENT CENTER | 205.39 |
| 7/10/2013 | 3926 | Midwest Credits | 60.00 |
| 7/10/2013 | 3927 | MN Child Support Payment Center | 269.45 |
| 7/10/2013 | 3928 | Nationwide Insurance | 2,005.92 |
| 7/10/2013 | 3929 | NE Child Support Payment Center | 993.04 |
| 7/10/2013 | 3930 | NY Child Support Processing Center | 49.50 |
| 7/10/2013 | 3931 | Office Of Child Support Enforcement | 1,547.99 |
| 7/10/2013 | 3932 | Surety Finance | 115.20 |
| 7/10/2013 | 3933 | TX Child Support SDU | 1.15 |
| 7/10/2013 | 3934 | United Accounts | 20.00 |
| 7/10/2013 | 3935 | WI SCTF | 182.69 |
| 7/11/2013 | 3936 | SD Animal Industry Board | 50.00 |
| 7/11/2013 | DC | Various Vendors | 246.98 |

13

| 7/12/2013 | 4163 | Marco Morales | 156.75 |
| 7/12/2013 | DC | Various Suppliers | 1,055.83 |
| 7/12/2013 | 3937-4162 | NBP Hourly Payroll(226 checks) | 72,014.70 |
| 7/12/2013 | Withdrawl | Japan Branch | 3,294.65 |
| 7/16/2013 | 4164 | Daewoo International USA | 235.68 |
| 7/17/2013 | DC | Deluxe For Business | 207.49 |
| 7/18/2013 | Release | Release Ckecks 3922-3935(excl 3928) | 3,530.71 |
| 7/18/2013 | DC | Delta Air Lines | 2,274.10 |
| 7/19/2013 | DC | Dakota Supply Group | 1,037.21 |
| 7/24/2013 | DC | Bunzl Processors | |

14

NORTHERN BEEF PACKERS LP  - CATTLE PAYABLES

| DATE OR | CHECK | PAID TO | PAYMENT | |
|---------|-------|---------|---------|--|
| 4/24/2013 | 1358 | Niel Haar | 202,335.00 | |
| 4/26/2013 | 1359 | Niel Haar | 66,108.00 | |
| 5/3/2013 | 1360 | Niel Haar | 67,809.80 | |
| 5/16/2013 | 1361 | Herman Schumacher | 204,469.95 | |
| | | Bernard & Irene Olinger & Farm Credit Service | | |
| | | | | |
| 5/21/2013 | 1362 | Marlin Nillson & First State Bank | 143,335.37 | |
| 5/21/2013 | 1363 | From Main Account | 136,784.82 | |
| 5/22/2013 | 1365 | From Main Account | 141,669.24 | |
| 5/29/2013 | 1366 | Mortenson Cattle Co. | 200,171.55 | |
| 5/29/2013 | 1367 | Voided Check 1368 | 75,817.08 | |
| 5/29/2013 | 1369 | From Main Account | 132,353.90 | |
| 5/30/2013 | 1370 | Bernard & Irene Olinger & Farm Credit Service | | 121,892.82 |
| 5/30/2013 | 1371 | Herman Schumacher | 66,942.44 | |
| 5/30/2013 | 1372 | Voorhees Cattle Co. LLP Sunrise Bank | | 110,398.57 |
| 5/30/2013 | 1373 | From Main Account | 12,508.27 | |
| 6/3/2013 | 1374 | Void Check 1374 | 75,942.90 | |
| 6/4/2013 | WT | From Main Account | 76,073.98 | |
| 6/4/2013 | 1375 | Marlin Nillson & First State Bank | 62,837.00 | |
| 6/4/2013 | 1376 | Herman Schumacher | 163,390.22 | |
| 6/4/2013 | 1377 | Plains Commerce | 71,010.90 | |
| 6/4/2013 | Bank Fees | From Main Account | 10.00 | |
| 6/5/2013 | Bank Fees | From Main Account | 2.32 | |
| 6/5/2013 | 1378 | Marlin Nillson & First State Bank | 34,148.91 | |
| 6/5/2013 | 1379 | From Main Account | 242,060.84 | |
| 6/6/2013 | 1380 | From Main Account | 219,953.89 | |
| 6/18/2013 | 1381 | From Main Account | 264,373.50 | |
| 6/20/2013 | 1382 | Marlin Nillson & First State Bank | 68,093.85 | |
| 6/20/2013 | 1383 | Howard Schultz | 457,282.70 | |
| 6/20/2013 | 1384 | From Main Account | 31,140.16 | |
| 6/24/2013 | 1385 | Casey Nillson & First State Bank | 126,178.48 | |
| 6/24/2013 | 1386 | | 126,178.48 | |

15

**NORTHERN BEEF PACKERS LP** — *EXHIBIT SFA 3(a)*

LIST OF INSIDER PAYMENTS

| | | Gary Lorensen<br>Vice President of Operations<br>21016 Hwy 12<br>Westfield IA 51062-0000 | Karl Wagner<br>Chief Financial Officer<br>405 Stewart Drive<br>Aberdeen SD 57401-0000 | Bob Wright<br>Chief Operations Officer<br>1915 10th Avenue SE, Unit #1<br>Aberdeen SD 57401-0000 | David Palmer<br>President/CEO<br>511 Palmer Circle<br>Aberdeen SD 57401-0000 | Oshik Song<br>General Partner/Owner<br>18310 Nicklaus Way<br>Eden Prairie MN 55347-0000 |
|---|---|---|---|---|---|---|
| GROSS WAGES | DATE | | | | | |
| | 7/13/2012 | 7,692.31 | 3,461.54 | | 7,307.69 | 4,615.38 |
| | 7/25/2012 | 7,692.31 | 3,461.54 | | 7,307.69 | 4,615.38 |
| | 8/10/2012 | 7,692.31 | 3,461.54 | | 7,307.69 | 4,615.38 |
| | 8/24/2012 | 7,692.31 | 3,461.54 | | 7,307.69 | 4,615.38 |
| | 9/7/2012 | 7,692.31 | 3,461.54 | | 7,307.69 | 4,615.38 |
| | 9/21/2012 | 7,692.31 | 3,461.54 | | 7,307.69 | 4,615.38 |
| | 10/5/2012 | 7,692.31 | 3,461.54 | | 7,307.69 | 4,615.38 |
| | 10/19/2012 | 7,692.31 | 3,461.54 | | 7,307.69 | 4,615.38 |
| | 11/2/2012 | 7,692.31 | 3,461.54 | | 7,307.69 | 4,615.38 |
| | 11/16/2012 | 7,692.31 | 3,846.15 | | 7,307.69 | 4,615.38 |
| | 11/30/2012 | 7,692.31 | 3,846.15 | | 7,307.69 | 4,615.38 |
| | 12/14/2012 | 7,692.31 | 3,846.15 | | 7,307.69 | 4,615.38 |
| | 12/28/2012 | 7,692.31 | 3,846.15 | | 7,307.69 | 4,615.38 |
| | 1/11/2013 | 7,692.31 | 3,846.15 | | 7,307.69 | 4,615.38 |
| | 1/25/2013 | 7,692.31 | 3,846.15 | 5,769.23 | 7,307.69 | 4,615.38 |
| | 2/8/2013 | 7,692.31 | 3,846.15 | 11,538.46 | 7,307.69 | 4,615.38 |
| | 2/22/2013 | 7,692.31 | 3,846.15 | 11,538.46 | 7,307.69 | 4,615.38 |
| | 3/8/2013 | 7,692.31 | 3,846.15 | 11,538.46 | 7,307.69 | 4,615.38 |
| | 3/22/2013 | 7,692.31 | 3,846.15 | 11,538.46 | 7,307.69 | 4,615.38 |
| | 4/5/2013 | 7,692.31 | 3,846.15 | 11,538.46 | 7,307.69 | 4,615.38 |
| | 4/19/2013 | 7,692.31 | 3,846.15 | 11,538.46 | 7,307.69 | 4,615.38 |
| | 5/3/2013 | 7,692.31 | 3,846.15 | 11,538.46 | 7,307.69 | 4,615.38 |
| | 5/17/2013 | 7,692.31 | 3,846.15 | 11,538.46 | 7,307.69 | 4,615.38 |
| | 6/3/2013 | 7,692.31 | 3,846.15 | 11,538.46 | 7,307.69 | 4,615.38 |
| | 6/14/2013 | 7,692.31 | 3,846.15 | 11,538.46 | 7,307.69 | 4,615.38 |
| | 7/3/2013 | 7,692.31 | 3,846.15 | 11,538.46 | 7,307.69 | 4,615.38 |
| | TOTAL | 200,000.06 | 96,538.41 | 132,692.29 | 189,999.94 | 119,999.88 |
| EXPENSE REIMBURSEMENT | | | | | | |
| | 6/12/2012 | 865.80 | | | | |
| | 7/6/2012 | 865.80 | | | | |
| | 7/16/2012 | | | | | 3,169.97 |
| | 8/8/2012 | 865.80 | | | | 4,869.04 |
| | 8/14/2012 | | | | 1,607.15 | |
| | 8/17/2012 | 865.80 | | | 1,607.15 | |
| | 8/24/2012 | | | | | 1,807.77 |
| | 9/4/2012 | | | | | 100,000.00 (SHORT TERM LOAN |
| | 9/7/2012 | | | | | 2,858.15 |
| | 9/26/2012 | 865.80 | | | | |
| | 10/3/2012 | | | | | 9,587.47 |
| | 10/5/2012 | | 75.54 | | | |
| | 10/12/2012 | 865.80 | | | | |
| | 10/25/2012 | | 118.00 | | | 3,860.30 |
| | 11/2/2012 | | 206.00 | | | |
| | 11/9/2012 | 865.80 | 76.00 | | | |
| | 11/30/2012 | 865.80 | 69.81 | | | 5,709.93 |
| | 12/21/2012 | 865.80 | | | 2,027.91 | |
| | 1/17/2013 | | | | | 4,983.91 |
| | 1/18/2013 | 865.80 | | | | |
| | 2/1/2013 | | | | | 5,549.14 |
| | 2/12/2013 | 865.80 | | 2,304.47 | | |
| | 2/13/2013 | | | | 1,313.00 | |
| | 2/15/2013 | | | 3,187.03 | | |
| | 2/22/2013 | 865.80 | | | | |
| | 3/1/2013 | | | 700.18 | | 5,850.81 |
| | 3/8/2013 | | | | | 9,191.14 |
| | 3/15/2013 | 865.80 | 110.99 | | | |
| | 4/19/2013 | 865.80 | | | | |
| | 4/23/2013 | | | | | 3,948.66 |
| | 6/21/2013 | | | | | 7,671.11 |
| | TOTAL | 12,121.20 | 656.34 | 6,191.68 | 6,555.21 | 169,057.40 |

# United States Bankruptcy Court

### District of South Dakota

In re  **Northern Beef Packers, Limited Partnership**
                                                                  ,
                                                                  Debtor

Case No. _____

Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **None** | | | |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the partnership named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**August 2, 2013**_____

Signature_**/s/ Dave Palmer**_____
**Dave Palmer**
**President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

___**0**___ continuation sheets attached to List of Equity Security Holders