# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF SOUTH DAKOTA

| | | |
|---|---|---|
| In re: NORTHERN BEEF PACKERS LIMITED | § | Case No. 13-10118 |
| PARTNERSHIP | § | |
| EIN 26-2530200 | § | |
| Debtor(s) | § | |

## INTERIM TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this interim Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on July 19, 2013. The undersigned trustee was appointed on April 27, 2015.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of          $            1,106,376.86

| | |
|---|---|
| Funds were disbursed in the following amounts: | |
| Payments made under an | |
| interim distribution | 418,897.32 |
| Administrative expenses | 541,351.55 |
| Bank service fees | 43,188.08 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 102,939.91 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 09/12/2016 and the deadline for filing governmental claims was 09/12/2016.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed interim distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $55,036.52.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $53,218.84 as interim compensation and now requests the sum of $1,817.68, for a total compensation of $55,036.52.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $1,242.41 and now requests reimbursement for expenses of $308.10, for total expenses of $1,550.51.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/03/2020              By:/s/Forrest Allred
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 13-10118 | **Trustee:** (610080) Forrest Allred, Chapter 7 Trustee |
| **Case Name:** NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | **Filed (f) or Converted (c):** 04/27/15 (c) |
| | **§341(a) Meeting Date:** 06/02/15 |
| **Period Ending:** 03/03/20 | **Claims Bar Date:** 09/12/16 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1 | REAL PROPERTY - 13  135th Street, Aberdeen, SD | 59,900,000.00 | 0.00 | | 0.00 | FA |
| 2 | BANK ACCOUNTS - checking | 5,500.00 | 0.00 | | 0.00 | FA |
| 3 | BANK ACCOUNTS - Cattle payables | 0.00 | 0.00 | | 0.00 | FA |
| 4 | BANK ACCOUNTS - Toll Kill payables | 0.00 | 0.00 | | 0.00 | FA |
| 5 | BANK ACCOUNTS - CD | 936,750.00 | 0.00 | | 0.00 | FA |
| 6 | STOCK AND BUSINESS INTERESTS | 0.00 | 0.00 | | 0.00 | FA |
| 7 | ACCOUNTS RECEIVABLE | 1,000.00 | 0.00 | | 0.00 | FA |
| 8 | NOTES RECEIVABLE | 1,890,175.00 | 0.00 | | 0.00 | FA |
| 9 | CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 10 | PATENT OR COPYRIGHT | Unknown | 0.00 | | 0.00 | FA |
| 11 | LICENSES OR FRANCHISES | 0.00 | 0.00 | | 0.00 | FA |
| 12 | AUTOMOBILES - 1994 Chevy Sport Van | 2,000.00 | 0.00 | | 0.00 | FA |
| 13 | AUTOMOBILES - 2001 Chrysler Town & Country | 3,500.00 | 0.00 | | 0.00 | FA |
| 14 | AUTOMOBILES - 2004 Ford Econoline | 9,000.00 | 0.00 | | 0.00 | FA |
| 15 | AUTOMOBILES - 1989 Chevy K3500 | 800.00 | 0.00 | | 0.00 | FA |
| 16 | AUTOMOBILES - 1997 Ford F150 | 2,500.00 | 0.00 | | 0.00 | FA |
| 17 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 0.00 | 0.00 | | 0.00 | FA |
| 18 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 16,500,000.00 | 0.00 | | 20,000.00 | FA |
| 19 | WARN ACT SETTLEMENT  (u) | 950,473.05 | 950,473.05 | | 954,703.54 | FA |
| 20 | PREFERENCE - Adv 16-1002  Allred v Elanco  (u) | 27,075.00 | 27,075.00 | | 5,425.00 | FA |
| 21 | PREFERENCE - Adv 16-1003  Allred v Hase  (u) | 10,478.41 | 10,478.41 | | 7,334.80 | FA |
| 22 | PREFERENCE - Adv 16-1004  Allred v NAV Analytic (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 23 | PREFERENCE - Adv 16-1005  Allred v Norse Electri (u) | 10,000.00 | 7,000.00 | | 7,000.00 | FA |
| 24 | PREFERENCE - Adv 16-1006  Allred v PB Metal  (u) | 7,161.39 | 7,161.39 | | 3,580.69 | FA |

Printed: 03/03/2020 01:51 PM    V.14.66

Exhibit A

Page:  2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-10118 | **Trustee:** (610080)   Forrest Allred, Chapter 7 Trustee |
| **Case Name:** NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | **Filed (f) or Converted (c):** 04/27/15 (c) |
| | **§341(a) Meeting Date:** 06/02/15 |
| **Period Ending:** 03/03/20 | **Claims Bar Date:** 09/12/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | PREFERENCE - Adv 16-1007  Allred v RMS  (u) | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 26 | PREFERENCE - Adv 16-1008  Allred v United Rental (u) | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 27 | PREFERENCE - Adv 16-1010  Allred vs RockTenn (u) | 98,197.72 | 98,197.72 | | 14,000.00 | FA |
| 28 | PREFERENCE - Adv 14-1009  Northern Beef v Avera (u) | 349,577.74 | 349,577.74 | | 45,000.00 | FA |
| 29 | PREFERENCE - Adv 14-1010  Northern Beef v NWE (u) | 277,402.98 | 277,402.98 | | 40,000.00 | FA |
| 30 | REFUND - Eide Bailly LLP (u) | Unknown | 9,332.83 | | 9,332.83 | FA |
| 31 | VOID - Asset entered in error  (u) | 0.00 | 0.00 | | 0.00 | FA |
| **31** | **Assets**    Totals (Excluding unknown values) | **$81,001,591.29** | **$1,756,699.12** | | **$1,106,376.86** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    April 27, 2016          **Current Projected Date Of Final Report (TFR):**    June 30, 2020

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 13-10118

**Case Name:** NORTHERN BEEF PACKERS LIMITED PARTNERSHIP

**Taxpayer ID #:** **-***0200

**Period Ending:** 03/03/20

**Trustee:** Forrest Allred, Chapter 7 Trustee (610080)

**Bank Name:** Mechanics Bank

**Account:** ******2566 - Checking Account

**Blanket Bond:** $25,767,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/14/15 | {19} | Robbins, Salomon & Patt, LTD | WARN ACT settlement funds | 1249-000 | 950,473.05 | | 950,473.05 |
| 07/28/15 | 101 | Klehr Harrison Harvey Branzburg LLP | disbursement of WARN ACT settlement funds | 6990-000 | | 180,000.00 | 770,473.05 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 774.70 | 769,698.35 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,070.19 | 768,628.16 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,179.36 | 767,448.80 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,103.86 | 766,344.94 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,065.53 | 765,279.41 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,210.91 | 764,068.50 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,059.56 | 763,008.94 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,057.99 | 761,950.95 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,202.40 | 760,748.55 |
| 04/01/16 | | Robbins, Salomon & Patt, LTD | settlement / preference payments | | 105,000.00 | | 865,748.55 |
| | {18} | | RockTenn settlement on        20,000.00<br>Motion for Relief | 1129-000 | | | 865,748.55 |
| | {28} | | preference payment -           45,000.00<br>Adv. 14-1009 - Avera | 1241-000 | | | 865,748.55 |
| | {29} | | preference payment -           40,000.00<br>Adv. 14-1010 - NWE | 1241-000 | | | 865,748.55 |
| 04/28/16 | {24} | PB Metal LLC | preference payment - Adv. 16-1006 - PB Metal | 1241-000 | 3,580.69 | | 869,329.24 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,195.43 | 868,133.81 |
| 05/06/16 | {20} | Eli Lilly and Company | preference payment - Adv. 16-1002 - Elanco | 1241-000 | 5,425.00 | | 873,558.81 |
| 05/18/16 | 102 | International Sureties, LTD | bond premium 2016 | 2300-000 | | 89.61 | 873,469.20 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,208.67 | 872,260.53 |
| 06/20/16 | {27} | Robbins, Salomon & Patt, LTD | preference payment - Adv. 16-1010 - RockTenn | 1241-000 | 14,000.00 | | 886,260.53 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,382.50 | 884,878.03 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,226.98 | 883,651.05 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,394.28 | 882,256.77 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,265.53 | 880,991.24 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,221.59 | 879,769.65 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,346.20 | 878,423.45 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,260.03 | 877,163.42 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,345.55 | 875,817.87 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,175.75 | 874,642.12 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,299.97 | 873,342.15 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,172.43 | 872,169.72 |

Subtotals :        $1,078,478.74        $206,309.02

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 13-10118
**Case Name:** NORTHERN BEEF PACKERS LIMITED
PARTNERSHIP
**Taxpayer ID #:** **-***0200
**Period Ending:** 03/03/20

**Trustee:** Forrest Allred, Chapter 7 Trustee (610080)
**Bank Name:** Mechanics Bank
**Account:** ******2566 - Checking Account
**Blanket Bond:** $25,767,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,379.93 | 870,789.79 |
| 06/02/17 | 103 | International Sureties, LTD | bond premium 2017 | 2300-000 | | 275.08 | 870,514.71 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,252.28 | 869,262.43 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,208.63 | 868,053.80 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,373.54 | 866,680.26 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,205.03 | 865,475.23 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,327.84 | 864,147.39 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,242.95 | 862,904.44 |
| 12/01/17 | 104 | Patrick T. Dougherty | Dividend paid 100.00% on $10,865.00, Attorney for Trustee Fees (Other Firm): Reference: | 3210-000 | | 10,865.00 | 852,039.44 |
| 12/01/17 | 105 | Patrick T. Dougherty | Dividend paid 100.00% on $19,583.50, Attorney for Trustee Fees (Other Firm): Reference: | 3210-000 | | 19,583.50 | 832,455.94 |
| 12/01/17 | 106 | Patrick T. Dougherty | Dividend paid 100.00% on $302.08, Attorney for Trustee Expenses (Other Firm):  Reference: | 3220-000 | | 302.08 | 832,153.86 |
| 12/01/17 | 107 | Patrick T. Dougherty | Dividend paid 100.00% on $322.56, Attorney for Trustee Expenses (Other Firm):  Reference: | 3220-000 | | 322.56 | 831,831.30 |
| 12/01/17 | 108 | Robbins, Salomon & Patt, Ltd. | Dividend paid 100.00% on $29,554.13, Attorney for Trustee Fees (Other Firm): Reference: | 3210-000 | | 29,554.13 | 802,277.17 |
| 12/01/17 | 109 | Robbins, Salomon & Patt, Ltd. | Dividend paid 100.00% on $13,379.06, Attorney for Trustee Fees (Other Firm): Reference: | 3210-000 | | 13,379.06 | 788,898.11 |
| 12/01/17 | 110 | Forrest Allred, Chapter 7 Trustee | Dividend paid 100.00% on $30,370.35, Trustee Compensation:  Reference: | 2100-000 | | 30,370.35 | 758,527.76 |
| 12/01/17 | 111 | Forrest Allred, Chapter 7 Trustee | Dividend paid 100.00% on $620.38, Trustee Expenses:  Reference: | 2200-000 | | 620.38 | 757,907.38 |
| 12/01/17 | 112 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 757,557.38 |
| 12/01/17 | 113 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 757,207.38 |
| 12/01/17 | 114 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 756,857.38 |
| 12/01/17 | 115 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other | 2700-000 | | 350.00 | 756,507.38 |

Subtotals :    $0.00    $115,662.34

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-10118 |
| **Case Name:** | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| **Taxpayer ID #:** | **-***0200 |
| **Period Ending:** | 03/03/20 |

| | |
|---|---|
| **Trustee:** | Forrest Allred, Chapter 7 Trustee (610080) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2566 - Checking Account |
| **Blanket Bond:** | $25,767,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | filing fees):  Reference: | | | | |
| 12/01/17 | 116 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 756,157.38 |
| 12/01/17 | 117 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 755,807.38 |
| 12/01/17 | 118 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 755,457.38 |
| 12/01/17 | 119 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 755,107.38 |
| 12/01/17 | 120 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees:  Reference: Stopped on 10/11/18 | 2950-000 | | 325.00 | 754,782.38 |
| 12/01/17 | 121 | Bantz, Gosch & Cremer, L.L.C. | Dividend paid 100.00% on $6,284.48, Attorney for D-I-P Fees (Chapter 11):  Reference: | 6210-000 | | 6,284.48 | 748,497.90 |
| 12/01/17 | 122 | Bantz, Gosch & Cremer, L.L.C. | Dividend paid 100.00% on $850.27, Attorney for D-I-P Expenses (Chapter 11):  Reference: | 6220-000 | | 850.27 | 747,647.63 |
| 12/01/17 | 123 | Cozen O'Connor | Dividend paid 100.00% on $149,139.36, Attorney for D-I-P Fees (Chapter 11): Reference: | 6210-000 | | 149,139.36 | 598,508.27 |
| 12/01/17 | 124 | Cozen O'Connor | Dividend paid 100.00% on $7,077.72, Attorney for D-I-P Expenses (Chapter 11):  Reference: | 6220-000 | | 7,077.72 | 591,430.55 |
| 12/01/17 | 125 | Patrick T. Dougherty | Dividend paid 100.00% on $11,768.40, Attorney for Creditor's Committee Fees (Chapter 11):  Reference: | 6700-000 | | 11,768.40 | 579,662.15 |
| 12/01/17 | 126 | Robbins, Salomon & Patt, Ltd. | Dividend paid 100.00% on $42,422.67, Attorney for Creditor's Committee Fees (Chapter 11):  Reference: | 6700-000 | | 42,422.67 | 537,239.48 |
| 12/01/17 | 127 | Karl Wagner | Dividend paid 100.00% on $3,438.75, Financial Consultant Fees (Chapter 11): Reference: | 6700-000 | | 3,438.75 | 533,800.73 |
| 12/01/17 | 128 | Karl Wagner | Dividend paid 100.00% on $299.73, Financial Consultant Expenses (Chapter 11): Reference: | 6710-000 | | 299.73 | 533,501.00 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 851.79 | 532,649.21 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 843.26 | 531,805.95 |
| | | | Subtotals : | | $0.00 | $224,701.43 | |

{| Asset reference(s)

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 13-10118

**Case Name:** NORTHERN BEEF PACKERS LIMITED PARTNERSHIP

**Taxpayer ID #:** **-***0200

**Period Ending:** 03/03/20

**Trustee:** Forrest Allred, Chapter 7 Trustee (610080)

**Bank Name:** Mechanics Bank

**Account:** ******2566 - Checking Account

**Blanket Bond:** $25,767,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 714.36 | 531,091.59 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 764.36 | 530,327.23 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 737.82 | 529,589.41 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 838.49 | 528,750.92 |
| 06/01/18 | 129 | International Sureties, LTD | bond premium 2018 | 2300-000 | | 170.27 | 528,580.65 |
| 06/29/18 | {19} | American Legal Claims Services | WARN ACT settlement funds | 1249-000 | 4,230.49 | | 532,811.14 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 735.44 | 532,075.70 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 816.22 | 531,259.48 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 790.09 | 530,469.39 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 407.18 | 530,062.21 |
| 10/11/18 | 120 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees:  Reference: Stopped: check issued on 12/01/17 | 2950-000 | | -325.00 | 530,387.21 |
| 10/11/18 | 130 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees:  Reference: | 2950-000 | | 325.00 | 530,062.21 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 479.46 | 529,582.75 |
| 01/16/19 | 131 | Eide Bailly, LLP | Accountant Fees (doc. 1872) | 3410-000 | | 5,363.34 | 524,219.41 |
| 01/25/19 | {21} | Hase Plumbing | preference payment - Adv. 16-1003 - Hase Plumbing, Inc. | 1241-000 | 7,334.80 | | 531,554.21 |
| 02/04/19 | {30} | Eide Bailly LLP | refund | 1229-000 | 9,332.83 | | 540,887.04 |
| 03/12/19 | 132 | Forrest Allred, Chapter 7 Trustee | Dividend paid 100.00% on $53,218.84, Trustee Compensation:  Reference: | 2100-000 | | 22,848.49 | 518,038.55 |
| 03/12/19 | 133 | Forrest Allred, Chapter 7 Trustee | Dividend paid 100.00% on $1,242.41, Trustee Expenses:  Reference: | 2200-000 | | 622.03 | 517,416.52 |
| 03/12/19 | 134 | United States Treasury | Dividend paid 100.00% on $138.88: Filed: $0.00 for FICA Voided on 03/27/19 | 6950-000 | | 138.88 | 517,277.64 |
| 03/12/19 | 135 | United States Treasury | Dividend paid 100.00% on $336.00: Filed: $0.00 for Income Tax Voided on 03/27/19 | 6950-000 | | 336.00 | 516,941.64 |
| 03/12/19 | 136 | United States Treasury | Dividend paid 100.00% on $32.48: Filed: $0.00 for Medicare Voided on 03/27/19 | 6950-000 | | 32.48 | 516,909.16 |
| 03/12/19 | 137 | United States Treasury | Dividend paid 100.00% on $138.88: Filed: $0.00 for FICA Voided on 03/27/19 | 6950-000 | | 138.88 | 516,770.28 |
| 03/12/19 | 138 | United States Treasury | Dividend paid 100.00% on $134.40: Filed: $0.00 for FUTA | 6950-000 | | 134.40 | 516,635.88 |

Subtotals :  $20,898.12    $36,068.19

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-10118 |
| **Case Name:** | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| **Taxpayer ID #:** | **-***0200 |
| **Period Ending:** | 03/03/20 |

| | |
|---|---|
| **Trustee:** | Forrest Allred, Chapter 7 Trustee (610080) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2566 - Checking Account |
| **Blanket Bond:** | $25,767,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 03/27/19 | | | | |
| 03/12/19 | 139 | United States Treasury | Dividend paid 100.00% on $32.48: Filed: $0.00 for Medicare Voided on 03/27/19 | 6950-000 | | 32.48 | 516,603.40 |
| 03/12/19 | 140 | Hilda Chairez | Dividend paid 100.00% on $1,732.64, Administrative Post-Petition Wages  (includes tax and other withholdings):  Reference: Stopped on 08/22/19 | 6950-000 | | 1,732.64 | 514,870.76 |
| 03/12/19 | 141 | United States Treasury | Dividend paid 100.00% on $14,126.67: Filed: $0.00 for FICA Voided on 03/27/19 | 5300-000 | | 14,126.67 | 500,744.09 |
| 03/12/19 | 142 | United States Treasury | Dividend paid 100.00% on $34,177.43: Filed: $0.00 for Income Tax Voided on 03/27/19 | 5300-000 | | 34,177.43 | 466,566.66 |
| 03/12/19 | 143 | United States Treasury | Dividend paid 100.00% on $3,303.85: Filed: $0.00 for Medicare Voided on 03/27/19 | 5300-000 | | 3,303.85 | 463,262.81 |
| 03/12/19 | 144 | Amy Moore Rissmann | Dividend paid 100.00% on $2,409.75: Claim# 24: Filed: $3,115.38: Reference: | 5300-000 | | 2,409.75 | 460,853.06 |
| 03/12/19 | 145 | Chelsie Anderson | Dividend paid 100.00% on $2,528.76: Claim# 31: Filed: $3,269.23: Reference: Voided on 06/21/19 | 5300-000 | | 2,528.76 | 458,324.30 |
| 03/12/19 | 146 | Gary Lorensen | Dividend paid 100.00% on $9,088.62: Claim# 34P-2: Filed: $11,750.00: Reference: | 5300-000 | | 9,088.62 | 449,235.68 |
| 03/12/19 | 147 | Maite Vila | Dividend paid 100.00% on $967.19: Claim# 36: Filed: $1,250.40: Reference: | 5300-000 | | 967.19 | 448,268.49 |
| 03/12/19 | 148 | Sancti Reyes | Dividend paid 100.00% on $1,570.27: Claim# 37: Filed: $2,030.08: Reference: | 5300-000 | | 1,570.27 | 446,698.22 |
| 03/12/19 | 149 | Jeremy E. Randolph | Dividend paid 100.00% on $5,133.13: Claim# 38: Filed: $6,636.25: Reference: | 5300-000 | | 5,133.13 | 441,565.09 |
| 03/12/19 | 150 | Maria D. Carrera | Dividend paid 100.00% on $1,418.09: Claim# 39: Filed: $1,833.34: Reference: | 5300-000 | | 1,418.09 | 440,147.00 |
| 03/12/19 | 151 | Soila Martinez | Dividend paid 100.00% on $2,922.04: Claim# 40: Filed: $3,777.69: Reference: | 5300-000 | | 2,922.04 | 437,224.96 |
| 03/12/19 | 152 | Ramiro Martinez-Hernandez | Dividend paid 100.00% on $1,432.40: Claim# 41: Filed: $1,851.84: Reference: | 5300-000 | | 1,432.40 | 435,792.56 |
| 03/12/19 | 153 | Robb Krokel | Dividend paid 100.00% on $2,569.57: Claim# 44: Filed: $3,322.00: Reference: | 5300-000 | | 2,569.57 | 433,222.99 |
| 03/12/19 | 154 | Rene Ferrer Almarez | Dividend paid 100.00% on $4,713.31: Claim# | 5300-000 | | 4,713.31 | 428,509.68 |
| | | | Subtotals : | | $0.00 | $88,126.20 | |

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-10118 |
| **Case Name:** | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| **Taxpayer ID #:** | **-***0200 |
| **Period Ending:** | 03/03/20 |

| | |
|---|---|
| **Trustee:** | Forrest Allred, Chapter 7 Trustee (610080) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2566 - Checking Account |
| **Blanket Bond:** | $25,767,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 47: Filed: $6,093.50: Reference:<br>Stopped on 08/22/19 | | | | |
| 03/12/19 | 155 | Wishlee Ringang | Dividend paid 100.00% on $1,327.33: Claim#<br>48: Filed: $1,716.00: Reference:<br>Voided on 08/22/19 | 5300-000 | | 1,327.33 | 427,182.35 |
| 03/12/19 | 156 | Rayanda Miyuki | Dividend paid 100.00% on $1,126.22: Claim#<br>50: Filed: $1,456.00: Reference:<br>Voided on 08/22/19 | 5300-000 | | 1,126.22 | 426,056.13 |
| 03/12/19 | 157 | Gary Renguul | Dividend paid 100.00% on $1,246.89: Claim#<br>51: Filed: $1,612.00: Reference:<br>Voided on 08/22/19 | 5300-000 | | 1,246.89 | 424,809.24 |
| 03/12/19 | 158 | Billy Ngircholt | Dividend paid 100.00% on $1,327.33: Claim#<br>52: Filed: $1,716.00: Reference:<br>Voided on 08/22/19 | 5300-000 | | 1,327.33 | 423,481.91 |
| 03/12/19 | 159 | Free Ngirchomlei | Dividend paid 100.00% on $1,166.43: Claim#<br>53: Filed: $1,508.00: Reference:<br>Voided on 08/22/19 | 5300-000 | | 1,166.43 | 422,315.48 |
| 03/12/19 | 160 | Teddy Nobuo | Dividend paid 100.00% on $1,117.31: Claim#<br>54: Filed: $1,444.50: Reference:<br>Voided on 08/22/19 | 5300-000 | | 1,117.31 | 421,198.17 |
| 03/12/19 | 161 | Robert Geist | Dividend paid 100.00% on $839.63: Claim#<br>55: Filed: $1,085.50: Reference: | 5300-000 | | 839.63 | 420,358.54 |
| 03/12/19 | 162 | Adolfo Garcia | Dividend paid 100.00% on $1,847.63: Claim#<br>57: Filed: $2,388.67: Reference:<br>Stopped on 03/26/19 | 5300-000 | | 1,847.63 | 418,510.91 |
| 03/12/19 | 163 | Steven R. Ballinger | Dividend paid 100.00% on $6,896.65: Claim#<br>58: Filed: $8,916.15: Reference: | 5300-000 | | 6,896.65 | 411,614.26 |
| 03/12/19 | 164 | Kevin Herren | Dividend paid 100.00% on $1,670.76: Claim#<br>61: Filed: $2,160.00: Reference: | 5300-000 | | 1,670.76 | 409,943.50 |
| 03/12/19 | 165 | Richard D. Jensen | Dividend paid 100.00% on $1,042.75: Claim#<br>62P: Filed: $1,348.10: Reference:<br>Stopped on 03/20/19 | 5300-000 | | 1,042.75 | 408,900.75 |
| 03/12/19 | 166 | Jay Thomas Rossman | Dividend paid 100.00% on $2,936.64: Claim#<br>66: Filed: $3,796.56: Reference: | 5300-000 | | 2,936.64 | 405,964.11 |
| 03/12/19 | 167 | Corey Schuh | Dividend paid 100.00% on $3,004.27: Claim#<br>68: Filed: $3,884.00: Reference: | 5300-000 | | 3,004.27 | 402,959.84 |
| 03/12/19 | 168 | Clyde Eisenbeisz | Dividend paid 100.00% on $4,563.65: Claim#<br>70: Filed: $5,900.00: Reference: | 5300-000 | | 4,563.65 | 398,396.19 |
| 03/12/19 | 169 | Dayma Martin Sobera | Dividend paid 100.00% on $1,246.89: Claim# | 5300-000 | | 1,246.89 | 397,149.30 |

Subtotals :                 $0.00         $31,360.38

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-10118 |
| **Case Name:** | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| **Taxpayer ID #:** | **-***0200 |
| **Period Ending:** | 03/03/20 |

| | |
|---|---|
| **Trustee:** | Forrest Allred, Chapter 7 Trustee (610080) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2566 - Checking Account |
| **Blanket Bond:** | $25,767,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 73: Filed: $1,612.00: Reference: | | | | |
| 03/12/19 | 170 | Michel Perdomo Carballo | Dividend paid 100.00% on $1,166.43; Claim# 74: Filed: $1,508.00: Reference: | 5300-000 | | 1,166.43 | 395,982.87 |
| 03/12/19 | 171 | Amandon Wilhelm | Dividend paid 100.00% on $7,967.05; Claim# 76: Filed: $10,300.00: Reference: | 5300-000 | | 7,967.05 | 388,015.82 |
| 03/12/19 | 172 | Christian Arnao | Dividend paid 100.00% on $1,123.50: Claim# 77: Filed: $1,452.50: Reference:<br>Voided on 08/22/19 | 5300-000 | | 1,123.50 | 386,892.32 |
| 03/12/19 | 173 | Matthew Nygaard | Dividend paid 100.00% on $760.47; Claim# 80: Filed: $983.16: Reference: | 5300-000 | | 760.47 | 386,131.85 |
| 03/12/19 | 174 | Allan M. Brandner | Dividend paid 100.00% on $3,649.71; Claim# 81: Filed: $4,718.44: Reference: | 5300-000 | | 3,649.71 | 382,482.14 |
| 03/12/19 | 175 | Clark White | Dividend paid 100.00% on $3,334.56; Claim# 83: Filed: $4,311.00: Reference: | 5300-000 | | 3,334.56 | 379,147.58 |
| 03/12/19 | 176 | Alan D. Bell | Dividend paid 100.00% on $3,558.10; Claim# 86: Filed: $4,600.00: Reference: | 5300-000 | | 3,558.10 | 375,589.48 |
| 03/12/19 | 177 | Hieu Pham | Dividend paid 100.00% on $2,863.42; Claim# 92: Filed: $3,701.91: Reference:<br>Voided on 08/22/19 | 5300-000 | | 2,863.42 | 372,726.06 |
| 03/12/19 | 178 | Allen Kolb | Dividend paid 100.00% on $3,963.29; Claim# 93: Filed: $5,123.85: Reference: | 5300-000 | | 3,963.29 | 368,762.77 |
| 03/12/19 | 179 | Chad M. Wagenaar | Dividend paid 100.00% on $1,734.62; Claim# 94: Filed: $2,242.56: Reference:<br>Voided on 06/20/19 | 5300-000 | | 1,734.62 | 367,028.15 |
| 03/12/19 | 180 | Suzanne Morrow | Dividend paid 100.00% on $3,867.50; Claim# 99: Filed: $5,000.00: Reference: | 5300-000 | | 3,867.50 | 363,160.65 |
| 03/12/19 | 181 | Alberto Figueras Cabrisas | Dividend paid 100.00% on $1,085.99; Claim# 101: Filed: $1,404.00: Reference: | 5300-000 | | 1,085.99 | 362,074.66 |
| 03/12/19 | 182 | Yamile Chavez Garcia | Dividend paid 100.00% on $1,005.55: Claim# 102: Filed: $1,300.00: Reference:<br>Stopped on 03/19/19 | 5300-000 | | 1,005.55 | 361,069.11 |
| 03/12/19 | 183 | Richard Garrett Hulshof | Dividend paid 100.00% on $2,128.68; Claim# 106: Filed: $2,752.00: Reference: | 5300-000 | | 2,128.68 | 358,940.43 |
| 03/12/19 | 184 | Suzette Wirth | Dividend paid 100.00% on $1,160.25; Claim# 108: Filed: $1,500.00: Reference: | 5300-000 | | 1,160.25 | 357,780.18 |
| 03/12/19 | 185 | Shannon Anderson | Dividend paid 100.00% on $1,208.01; Claim# 112: Filed: $1,561.75: Reference: | 5300-000 | | 1,208.01 | 356,572.17 |
| 03/12/19 | 186 | Malinda Johnson | Dividend paid 100.00% on $1,305.01; Claim# 113: Filed: $1,687.14: Reference: | 5300-000 | | 1,305.01 | 355,267.16 |

Subtotals :                    $0.00          $41,882.14

{| Asset reference(s)

Printed: 03/03/2020 01:51 PM    V.14.66

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-10118 |
| **Case Name:** | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| **Taxpayer ID #:** | **-***0200 |
| **Period Ending:** | 03/03/20 |

| | |
|---|---|
| **Trustee:** | Forrest Allred, Chapter 7 Trustee (610080) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2566 - Checking Account |
| **Blanket Bond:** | $25,767,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/12/19 | 187 | Shaine C. Anderson | Dividend paid 100.00% on $2,878.78: Claim# 119: Filed: $3,721.76: Reference: | 5300-000 | | 2,878.78 | 352,388.38 |
| 03/12/19 | 188 | William Moon | Dividend paid 100.00% on $4,765.83: Claim# 128: Filed: $6,161.39: Reference: | 5300-000 | | 4,765.83 | 347,622.55 |
| 03/12/19 | 189 | Brian Hoff | Dividend paid 100.00% on $2,945.85: Claim# 129: Filed: $3,808.47: Reference: | 5300-000 | | 2,945.85 | 344,676.70 |
| 03/12/19 | 190 | Joe Moslander | Dividend paid 100.00% on $4,238.87: Claim# 130: Filed: $5,480.12: Reference: | 5300-000 | | 4,238.87 | 340,437.83 |
| 03/12/19 | 191 | Fabian Angeles | Dividend paid 100.00% on $3,716.36: Claim# 134: Filed: $4,804.61: Reference: | 5300-000 | | 3,716.36 | 336,721.47 |
| 03/12/19 | 192 | Guadalupe Ibarra | Dividend paid 100.00% on $2,165.80: Claim# 139: Filed: $2,800.00: Reference: Voided on 08/22/19 | 5300-000 | | 2,165.80 | 334,555.67 |
| 03/12/19 | 193 | Obono Alual | Dividend paid 100.00% on $1,349.55: Claim# 140: Filed: $1,744.73: Reference: | 5300-000 | | 1,349.55 | 333,206.12 |
| 03/12/19 | 194 | Lisa Dauwen | Dividend paid 100.00% on $1,930.66: Claim# 141: Filed: $2,496.00: Reference: | 5300-000 | | 1,930.66 | 331,275.46 |
| 03/12/19 | 195 | Tanya Lynette Glodrey | Dividend paid 100.00% on $3,213.43: Claim# 150: Filed: $4,154.40: Reference: | 5300-000 | | 3,213.43 | 328,062.03 |
| 03/12/19 | 196 | Anthony C. Frenier Sr. | Dividend paid 100.00% on $1,392.30: Claim# 159: Filed: $1,800.00: Reference: | 5300-000 | | 1,392.30 | 326,669.73 |
| 03/12/19 | 197 | Darrell Berreth | Dividend paid 100.00% on $3,152.10: Claim# 160: Filed: $4,075.12: Reference: | 5300-000 | | 3,152.10 | 323,517.63 |
| 03/12/19 | 198 | Jonghwan Kim | Dividend paid 100.00% on $4,730.25: Claim# 169: Filed: $6,115.38: Reference: | 5300-000 | | 4,730.25 | 318,787.38 |
| 03/12/19 | 199 | Rodolfo Almaguer | Dividend paid 100.00% on $1,314.95: Claim# 174: Filed: $1,700.00: Reference: | 5300-000 | | 1,314.95 | 317,472.43 |
| 03/12/19 | 200 | David A. Palmer | Dividend paid 100.00% on $7,437.13: Claim# 175: Filed: $9,614.92: Reference: | 5300-000 | | 7,437.13 | 310,035.30 |
| 03/12/19 | 201 | Jerry Wemhoff | Dividend paid 100.00% on $9,649.41: Claim# 176P: Filed: $12,475.00: Reference: | 5300-000 | | 9,649.41 | 300,385.89 |
| 03/12/19 | 202 | Oshik Song | Dividend paid 100.00% on $5,115.90: Claim# 178: Filed: $6,613.97: Reference: | 5300-000 | | 5,115.90 | 295,269.99 |
| 03/12/19 | 203 | Jose Thomas Guevara | Dividend paid 100.00% on $1,237.60: Claim# 181: Filed: $1,600.00: Reference: | 5300-000 | | 1,237.60 | 294,032.39 |
| 03/12/19 | 204 | Mark Alan Wojtaszek | Dividend paid 100.00% on $966.87: Claim# 182: Filed: $1,250.00: Reference: Voided on 06/20/19 | 5300-000 | | 966.87 | 293,065.52 |
| 03/12/19 | 205 | Maria Angelica Perez Hernandez | Dividend paid 100.00% on $1,438.71: Claim# | 5300-000 | | 1,438.71 | 291,626.81 |
| | | | Subtotals : | | $0.00 | $63,640.35 | |

{| Asset reference(s)

Printed: 03/03/2020 01:51 PM    V.14.66

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 13-10118
**Case Name:** NORTHERN BEEF PACKERS LIMITED PARTNERSHIP
**Taxpayer ID #:** **-***0200
**Period Ending:** 03/03/20

**Trustee:** Forrest Allred, Chapter 7 Trustee (610080)
**Bank Name:** Mechanics Bank
**Account:** ******2566 - Checking Account
**Blanket Bond:** $25,767,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 184; Filed: $1,860.00; Reference: | | | | |
| 03/12/19 | 206 | Duniesqui Torres Ramirez | Dividend paid 100.00% on $1,624.35; Claim# 185; Filed: $2,100.00; Reference: | 5300-000 | | 1,624.35 | 290,002.46 |
| 03/12/19 | 207 | Michel Hernandez Sanchez | Dividend paid 100.00% on $1,438.71; Claim# 186; Filed: $1,860.00; Reference: | 5300-000 | | 1,438.71 | 288,563.75 |
| 03/12/19 | 208 | Efren Gonzalez | Dividend paid 100.00% on $1,531.53; Claim# 187; Filed: $1,980.00; Reference: | 5300-000 | | 1,531.53 | 287,032.22 |
| 03/12/19 | 209 | Ernesto Antonio Fuentes Lemus | Dividend paid 100.00% on $10.83; Claim# 189P; Filed: $14.00; Reference:<br>Voided on 08/22/19 | 5300-000 | | 10.83 | 287,021.39 |
| 03/12/19 | 210 | United States Treasury | Dividend paid 10.04% on $14,126.67; Filed: $0.00 for FICA<br>Voided on 03/27/19 | 5800-000 | | 1,419.17 | 285,602.22 |
| 03/12/19 | 211 | United States Treasury | Dividend paid 10.04% on $12,587.59; Filed: $0.00 for FUTA<br>Voided on 03/27/19 | 5800-000 | | 1,264.55 | 284,337.67 |
| 03/12/19 | 212 | United States Treasury | Dividend paid 10.04% on $3,303.85; Filed: $0.00 for Medicare<br>Voided on 03/27/19 | 5800-000 | | 331.90 | 284,005.77 |
| 03/12/19 | 213 | Internal Revenue Service | Dividend paid 10.04% on $929,708.81; Claim# 6P-5; Filed: $929,708.81; Reference: | 5800-000 | | 93,398.58 | 190,607.19 |
| 03/12/19 | 214 | South Dakota Department of Labor & Regulation | Dividend paid 10.04% on $30,635.86; Claim# 33; Filed: $30,635.86; Reference: | 5800-000 | | 3,077.68 | 187,529.51 |
| 03/12/19 | 215 | South Dakota Department of Revenue | Dividend paid 10.04% on $22,395.73; Claim# 75 -2; Filed: $22,395.73; Reference: | 5800-000 | | 2,249.88 | 185,279.63 |
| 03/12/19 | 216 | South Dakota Department of Revenue | Dividend paid 10.04% on $848,891.07; Claim# 109P-3; Filed: $848,891.07; Reference: | 5800-000 | | 85,279.63 | 100,000.00 |
| 03/19/19 | 182 | Yamile Chavez Garcia | Dividend paid 100.00% on $1,005.55; Claim# 102; Filed: $1,300.00; Reference:<br>Stopped: check issued on 03/12/19 | 5300-000 | | -1,005.55 | 101,005.55 |
| 03/19/19 | 217 | Yamile Chavez Garcia | Dividend paid 100.00% on $1,005.55; Claim# 102; Filed: $1,300.00; Reference: | 5300-000 | | 1,005.55 | 100,000.00 |
| 03/20/19 | 165 | Richard D. Jensen | Dividend paid 100.00% on $1,042.75; Claim# 62P; Filed: $1,348.10; Reference:<br>Stopped: check issued on 03/12/19 | 5300-000 | | -1,042.75 | 101,042.75 |
| 03/20/19 | 218 | Richard D. Jensen | Dividend paid 100.00% on $1,042.75; Claim# 62P; Filed: $1,348.10; Reference: | 5300-000 | | 1,042.75 | 100,000.00 |
| 03/26/19 | 162 | Adolfo Garcia | Dividend paid 100.00% on $1,847.63; Claim# 57; Filed: $2,388.67; Reference: | 5300-000 | | -1,847.63 | 101,847.63 |

Subtotals :                $0.00        $189,779.18

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 13-10118 | | | **Trustee:** | Forrest Allred, Chapter 7 Trustee (610080) | |
| **Case Name:** | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***0200 | | | **Account:** | ******2566 - Checking Account | |
| **Period Ending:** | 03/03/20 | | | **Blanket Bond:** | $25,767,000.00  (per case limit) | |
| | | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 03/12/19 | | | | |
| 03/27/19 | 134 | United States Treasury | Dividend paid 100.00% on $138.88: Filed: $0.00 for FICA<br>Voided: check issued on 03/12/19 | 6950-000 | | -138.88 | 101,986.51 |
| 03/27/19 | 135 | United States Treasury | Dividend paid 100.00% on $336.00: Filed: $0.00 for Income Tax<br>Voided: check issued on 03/12/19 | 6950-000 | | -336.00 | 102,322.51 |
| 03/27/19 | 136 | United States Treasury | Dividend paid 100.00% on $32.48: Filed: $0.00 for Medicare<br>Voided: check issued on 03/12/19 | 6950-000 | | -32.48 | 102,354.99 |
| 03/27/19 | 137 | United States Treasury | Dividend paid 100.00% on $138.88: Filed: $0.00 for FICA<br>Voided: check issued on 03/12/19 | 6950-000 | | -138.88 | 102,493.87 |
| 03/27/19 | 138 | United States Treasury | Dividend paid 100.00% on $134.40: Filed: $0.00 for FUTA<br>Voided: check issued on 03/12/19 | 6950-000 | | -134.40 | 102,628.27 |
| 03/27/19 | 139 | United States Treasury | Dividend paid 100.00% on $32.48: Filed: $0.00 for Medicare<br>Voided: check issued on 03/12/19 | 6950-000 | | -32.48 | 102,660.75 |
| 03/27/19 | 141 | United States Treasury | Dividend paid 100.00% on $14,126.67: Filed: $0.00 for FICA<br>Voided: check issued on 03/12/19 | 5300-000 | | -14,126.67 | 116,787.42 |
| 03/27/19 | 142 | United States Treasury | Dividend paid 100.00% on $34,177.43: Filed: $0.00 for Income Tax<br>Voided: check issued on 03/12/19 | 5300-000 | | -34,177.43 | 150,964.85 |
| 03/27/19 | 143 | United States Treasury | Dividend paid 100.00% on $3,303.85: Filed: $0.00 for Medicare<br>Voided: check issued on 03/12/19 | 5300-000 | | -3,303.85 | 154,268.70 |
| 03/27/19 | 210 | United States Treasury | Dividend paid  10.04% on $14,126.67: Filed: $0.00 for FICA<br>Voided: check issued on 03/12/19 | 5800-000 | | -1,419.17 | 155,687.87 |
| 03/27/19 | 211 | United States Treasury | Dividend paid  10.04% on $12,587.59: Filed: $0.00 for FUTA<br>Voided: check issued on 03/12/19 | 5800-000 | | -1,264.55 | 156,952.42 |
| 03/27/19 | 212 | United States Treasury | Dividend paid  10.04% on $3,303.85: Filed: $0.00 for Medicare<br>Voided: check issued on 03/12/19 | 5800-000 | | -331.90 | 157,284.32 |
| 03/27/19 | 219 | Adolfo Garcia | Dividend paid 100.00% on $1,847.63: Claim# 57: Filed: $2,388.67: Reference: | 5300-000 | | 1,847.63 | 155,436.69 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-53,589.06 |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-10118 |
| **Case Name:** | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| **Taxpayer ID #:** | **-***0200 |
| **Period Ending:** | 03/03/20 |

| | |
|---|---|
| **Trustee:** | Forrest Allred, Chapter 7 Trustee (610080) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2566 - Checking Account |
| **Blanket Bond:** | $25,767,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/27/19 | | United States Treasury | Employee & employer payroll taxes Q1 2019 | | | | 54,037.74 | 101,398.95 |
| | | | Employee medicare distribution | 3,303.85 | 5300-000 | | | 101,398.95 |
| | | | Employee FICA distribution | 14,126.67 | 5300-000 | | | 101,398.95 |
| | | | Employee FIT distribution | 34,177.43 | 5300-000 | | | 101,398.95 |
| | | | Employer Medicare Distribution | 331.90 | 5800-000 | | | 101,398.95 |
| | | | Employer FICA distribution | 1,419.17 | 5800-000 | | | 101,398.95 |
| | | | Employee FIT distribution | 336.00 | 6950-000 | | | 101,398.95 |
| | | | Employee FICA distribution | 138.88 | 6950-000 | | | 101,398.95 |
| | | | Employee Medicare distribution | 32.48 | 6950-000 | | | 101,398.95 |
| | | | Employer Medicare distribution | 32.48 | 6950-000 | | | 101,398.95 |
| | | | Employer FICA distribution | 138.88 | 6950-000 | | | 101,398.95 |
| 03/27/19 | | United States Treasury | ACH payment to EFTPS | | | | 1,398.95 | 100,000.00 |
| | | | FUTA distribution | 134.40 | 6950-000 | | | 100,000.00 |
| | | | FUTA distribution | 1,264.55 | 5800-000 | | | 100,000.00 |
| 04/29/19 | 220 | SD Unemployment Insurance | 2019 unemployment insurance | | 5800-000 | | 4,026.56 | 95,973.44 |
| 06/03/19 | 221 | International Sureties, LTD | bond premium - 2019 | | 2300-000 | | 33.53 | 95,939.91 |
| 06/20/19 | 179 | Chad M. Wagenaar | Dividend paid 100.00% on $1,734.62; Claim# 94; Filed: $2,242.56; Reference: Voided: check issued on 03/12/19 | | 5300-000 | | -1,734.62 | 97,674.53 |
| 06/20/19 | 204 | Mark Alan Wojtaszek | Dividend paid 100.00% on $966.87; Claim# 182; Filed: $1,250.00; Reference: Voided: check issued on 03/12/19 | | 5300-000 | | -966.87 | 98,641.40 |
| 06/20/19 | 222 | Chad M. Wagenaar | Dividend paid 100.00% on $1,734.62; Claim# 94; Filed: $2,242.56; Reference: | | 5300-000 | | 1,734.62 | 96,906.78 |
| 06/20/19 | 223 | Mark Alan Wojtaszek | Dividend paid 100.00% on $966.87; Claim# 182; Filed: $1,250.00; Reference: | | 5300-000 | | 966.87 | 95,939.91 |
| 06/21/19 | 145 | Chelsie Anderson | Dividend paid 100.00% on $2,528.76; Claim# 31; Filed: $3,269.23; Reference: | | 5300-000 | | -2,528.76 | 98,468.67 |

| | Subtotals : | $0.00 | $56,968.02 |
|---|---|---|---|

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-10118 |
| **Case Name:** | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| **Taxpayer ID #:** | **-***0200 |
| **Period Ending:** | 03/03/20 |

| | |
|---|---|
| **Trustee:** | Forrest Allred, Chapter 7 Trustee (610080) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2566 - Checking Account |
| **Blanket Bond:** | $25,767,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 03/12/19 | | | | |
| 06/21/19 | 224 | Chelsie Anderson | Dividend paid 100.00% on $2,528.76; Claim# 31; Filed: $3,269.23; Reference: | 5300-000 | | 2,528.76 | 95,939.91 |
| 07/17/19 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 95,939.91 | 0.00 |
| 08/22/19 | 140 | Hilda Chairez | Dividend paid 100.00% on $1,732.64, Administrative Post-Petition Wages  (includes tax and other withholdings):  Reference: Stopped: check issued on 03/12/19 | 6950-000 | | -1,732.64 | 1,732.64 |
| 08/22/19 | 154 | Rene Ferrer Almarez | Dividend paid 100.00% on $4,713.31; Claim# 47; Filed: $6,093.50; Reference: Stopped: check issued on 03/12/19 | 5300-000 | | -4,713.31 | 6,445.95 |
| 08/22/19 | 155 | Wishlee Ringang | Dividend paid 100.00% on $1,327.33; Claim# 48; Filed: $1,716.00; Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,327.33 | 7,773.28 |
| 08/22/19 | 156 | Rayanda Miyuki | Dividend paid 100.00% on $1,126.22; Claim# 50; Filed: $1,456.00; Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,126.22 | 8,899.50 |
| 08/22/19 | 157 | Gary Renguul | Dividend paid 100.00% on $1,246.89; Claim# 51; Filed: $1,612.00; Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,246.89 | 10,146.39 |
| 08/22/19 | 158 | Billy Ngirchoit | Dividend paid 100.00% on $1,327.33; Claim# 52; Filed: $1,716.00; Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,327.33 | 11,473.72 |
| 08/22/19 | 159 | Free Ngirchomlei | Dividend paid 100.00% on $1,166.43; Claim# 53; Filed: $1,508.00; Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,166.43 | 12,640.15 |
| 08/22/19 | 160 | Teddy Nobuo | Dividend paid 100.00% on $1,117.31; Claim# 54; Filed: $1,444.50; Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,117.31 | 13,757.46 |
| 08/22/19 | 172 | Christian Arnao | Dividend paid 100.00% on $1,123.50; Claim# 77; Filed: $1,452.50; Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,123.50 | 14,880.96 |
| 08/22/19 | 177 | Hieu Pham | Dividend paid 100.00% on $2,863.42; Claim# 92; Filed: $3,701.91; Reference: Voided: check issued on 03/12/19 | 5300-000 | | -2,863.42 | 17,744.38 |
| 08/22/19 | 192 | Guadalupe Ibarra | Dividend paid 100.00% on $2,165.80; Claim# 139; Filed: $2,800.00; Reference: Voided: check issued on 03/12/19 | 5300-000 | | -2,165.80 | 19,910.18 |
| 08/22/19 | 209 | Ernesto Antonio Fuentes Lemus | Dividend paid 100.00% on $10.83; Claim# | 5300-000 | | -10.83 | 19,921.01 |

Subtotals :  $0.00  $78,547.66

{| Asset reference(s)

Printed: 03/03/2020 01:51 PM    V.14.66

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-10118 | |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | |
| Taxpayer ID #: | **-***0200 | |
| Period Ending: | 03/03/20 | |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Mechanics Bank |
| Account: | ******2566 - Checking Account |
| Blanket Bond: | $25,767,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 189P: Filed: $14.00; Reference: | | | | |
| | | | Voided: check issued on 03/12/19 | | | | |
| 08/26/19 | | Metropolitan Bank | transfer funds to new bank account | 9999-000 | | 19,921.01 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | ACCOUNT TOTALS | | 1,099,376.86 | 1,099,376.86 | $0.00 |
| | Less: Bank Transfers | | 0.00 | 115,860.92 | |
| | **Subtotal** | | **1,099,376.86** | **983,515.94** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$1,099,376.86** | **$983,515.94** | |

Printed: 03/03/2020 01:51 PM    V.14.66

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-10118 | **Trustee:** Forrest Allred, Chapter 7 Trustee (610080) |
| **Case Name:** NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******8154 - Checking Account |
| **Taxpayer ID #:** **-***0200 | **Blanket Bond:** $25,767,000.00  (per case limit) |
| **Period Ending:** 03/03/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/17/19 | | Transition Transfer Credit | Transition Transfer Credit | | 9999-000 | 95,939.91 | | 95,939.91 |
| 08/26/19 | {23} | Norse Electric | preference | | 1241-000 | 7,000.00 | | 102,939.91 |
| 08/26/19 | | Transition Transfer Credit | Transition Transfer Credit | | 9999-000 | 19,921.01 | | 122,860.92 |
| 09/10/19 | | Clerk US Bankruptcy Court | ACH payment to Court - unclaimed funds | | | | 19,921.01 | 102,939.91 |
| | | | unclaimed funds | 1,732.64 | 6950-001 | | | 102,939.91 |
| | | | unclaimed funds | 4,713.31 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds | 1,327.33 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds | 1,126.22 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds | 1,246.89 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds | 1,327.33 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds | 1,166.43 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds | 1,117.31 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds | 1,123.50 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds | 2,863.42 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds | 2,165.80 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds | 10.83 | 5300-001 | | | 102,939.91 |

| | Receipts | Disbursements | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 122,860.92 | 19,921.01 | **$102,939.91** |
| Less: Bank Transfers | 115,860.92 | 0.00 | |
| **Subtotal** | 7,000.00 | 19,921.01 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,000.00** | **$19,921.01** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******2566** | 1,099,376.86 | 983,515.94 | 0.00 |
| **Checking # ******8154** | 7,000.00 | 19,921.01 | 102,939.91 |
| | $1,106,376.86 | $1,003,436.95 | $102,939.91 |

Printed:  03/03/20 01:51 PM                 # Claims Distribution Register                                 Page:  1

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Secured Claims:** | | | | | | | | |
| 7 | 08/05/13 | 900 | Diamond Vogel Paints<br>PO Box 380<br>Orange City, IA 51041<br><4120-00   Real Estate--Non-consensual Liens (judgments, mechanics liens)> | 2,819.00 | 2,819.00 | 0.00 | 2,819.00 | 0.00 |
| 19 | 08/09/13 | 900 | Western Equipment Finance, Inc.<br>fka Western Finance & Lease, Inc.<br>Attn: Robin Steffan,P.O. Box 640<br>Devils Lake, ND 58301<br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)> | 19,678.25 | 19,678.25 | 0.00 | 19,678.25 | 0.00 |
| 22 | 08/09/13 | 900 | Brown County, SD<br>c/o Thomas J. Cogley<br>PO Box 759<br>Aberdeen, SD 57402-0756<br><4120-00   Real Estate--Non-consensual Liens (judgments, mechanics liens)> | 1,035,743.27 | 1,035,743.27 | 0.00 | 1,035,743.27 | 0.00 |
| 28 | 08/19/13 | 900 | Axis Capital, Inc<br>PO Box 2555<br>Grand Island, NE 68802<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)> | 36,675.15 | 36,675.15 | 0.00 | 36,675.15 | 0.00 |
| 29 | 08/19/13 | 900 | Axis Capital, Inc<br>PO Box 2555<br>Grand Island, NE 68802<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)> | 168,341.77 | 168,341.77 | 0.00 | 168,341.77 | 0.00 |
| 65 -2 | 09/13/13 | 900 | Official Committee of Unsecured<br>Creditors<br>Steve Jakubowski, Esq., RSP, Ltd.<br>180 N. LaSalle, Suite 3300<br>Chicago, IL 60601<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)> | 64,450,638.20 | 64,450,638.20 | 0.00 | 64,450,638.20 | 0.00 |
| 69 | 09/20/13 | 900 | Scott Olson Digging, Inc.<br>Wilkinson & Wilkinson<br>103 Joliet Avenue, S.E.,PO Box 29<br>DeSmet, SD 57231<br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)> | 3,311,417.00 | 3,311,417.00 | 0.00 | 3,311,417.00 | 0.00 |
| 118 | 11/01/13 | 900 | Sealed Air Corporation<br>c/o Cole Schotz Meisel Forman & Leoanrd<br>Attn: Ilana Volkov, Esq.,25 Main Street<br>Hackensack, NJ 07601<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)> | 1,961,226.19 | 1,961,226.19 | 0.00 | 1,961,226.19 | 0.00 |
| 123S | 11/04/13 | 900 | RockTenn CP, LLC<br>Chris Berg, Esq.<br>504 Thrasher Street<br>Norcross, GA 30071<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)> | 543,489.00 | 543,489.00 | 0.00 | 543,489.00 | 0.00 |

Printed:  03/03/20 01:51 PM                 **Claims Distribution Register**                 Page:  2

## Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 125S-2 | 11/05/13 | 900 | NorthWestern Energy<br>40 East Broadway St.<br>Butte, MT 59701<br><4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)> | 272,000.00 | 272,000.00 | 0.00 | 272,000.00 | 0.00 |
| 146 | 06/15/16 | 900 | Diamond Vogel Paints<br>PO Box 380<br>Orange City, IA 51041<br><4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)> | 2,819.00 | 2,819.00 | 0.00 | 2,819.00 | 0.00 |
| | | | **Total for Priority 900:   0% Paid** | **$71,804,846.83** | **$71,804,846.83** | **$0.00** | **$71,804,846.83** | **$0.00** |
| | | | **Total for Secured Claims:** | **$71,804,846.83** | **$71,804,846.83** | **$0.00** | **$71,804,846.83** | **$0.00** |

## Admin Ch.  7 Claims:

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 04/27/15 | 200 | Patrick T. Dougherty<br><3210-00  Attorney for Trustee Fees (Other Firm)><br>ORDER - doc. 1531 | 10,865.00 | 10,865.00 | 10,865.00 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Patrick T. Dougherty<br><3210-00  Attorney for Trustee Fees (Other Firm)><br>ORDER - doc. 1531 | 19,583.50 | 19,583.50 | 19,583.50 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Patrick T. Dougherty<br><3220-00  Attorney for Trustee Expenses (Other Firm)><br>ORDER - doc. 1531 | 302.08 | 302.08 | 302.08 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Patrick T. Dougherty<br><3220-00  Attorney for Trustee Expenses (Other Firm)><br>ORDER - doc. 1531 | 322.56 | 322.56 | 322.56 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Robbins, Salomon & Patt, Ltd.<br><3210-00  Attorney for Trustee Fees (Other Firm)><br>ORDER - doc 1531 | 29,554.13 | 29,554.13 | 29,554.13 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Robbins, Salomon & Patt, Ltd.<br><3210-00  Attorney for Trustee Fees (Other Firm)><br>ORDER - doc 1636 | 13,379.06 | 13,379.06 | 13,379.06 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Forrest Allred, Chapter 7 Trustee<br>14 2nd Ave SE<br>Suite 200<br>Aberdeen, SD 57401<br><2100-00  Trustee Compensation><br>Interim compensation on administrative claims | 55,036.52 | 55,036.52 | 53,218.84 | 1,817.68 | 1,817.68 |
| | 04/27/15 | 200 | Forrest Allred, Chapter 7 Trustee<br>14 2nd Ave SE<br>Suite 200<br>Aberdeen, SD 57401<br><2200-00  Trustee Expenses><br>Interim expenses | 1,550.51 | 1,550.51 | 1,242.41 | 308.10 | 308.10 |

Printed:  03/03/20 01:51 PM                    **Claims Distribution Register**                    Page:  3

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant /<br>Proof / \<Category\> / Memo | Amount<br>Filed | Amount<br>Allowed | Paid<br>to Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| | 04/27/15 | 200 | Clerk US Bankruptcy Court<br>Room 203 Federal Building and<br>U.S. Courthouse225 S. Pierre S<br>Pierre, SD 57501<br>\<2700-00   Clerk of the Court Costs (includes adversary and other filing fees)\><br>Adv 16-1002 Allred vs Elanco Animal Health | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Clerk US Bankruptcy Court<br>Room 203 Federal Building and<br>U.S. Courthouse225 S. Pierre S<br>Pierre, SD 57501<br>\<2700-00   Clerk of the Court Costs (includes adversary and other filing fees)\><br>Adv 16-1003 Allred vs Hase Plumbing, Heating, & Air | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Clerk US Bankruptcy Court<br>Room 203 Federal Building and<br>U.S. Courthouse225 S. Pierre S<br>Pierre, SD 57501<br>\<2700-00   Clerk of the Court Costs (includes adversary and other filing fees)\><br>Adv 16-1004 Allred vs NAV Analytics | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Clerk US Bankruptcy Court<br>Room 203 Federal Building and<br>U.S. Courthouse225 S. Pierre S<br>Pierre, SD 57501<br>\<2700-00   Clerk of the Court Costs (includes adversary and other filing fees)\><br>Adv 16-1005 Allred vs Norse Electric | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Clerk US Bankruptcy Court<br>Room 203 Federal Building and<br>U.S. Courthouse225 S. Pierre S<br>Pierre, SD 57501<br>\<2700-00   Clerk of the Court Costs (includes adversary and other filing fees)\><br>Adv 16-1006 Allred vs PB Metal Fab LLC | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Clerk US Bankruptcy Court<br>Room 203 Federal Building and<br>U.S. Courthouse225 S. Pierre S<br>Pierre, SD 57501<br>\<2700-00   Clerk of the Court Costs (includes adversary and other filing fees)\><br>Adv 16-1007 Allred vs RMS Research Management | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Clerk US Bankruptcy Court<br>Room 203 Federal Building and<br>U.S. Courthouse225 S. Pierre S<br>Pierre, SD 57501<br>\<2700-00   Clerk of the Court Costs (includes adversary and other filing fees)\><br>Adv 16-1008 Allred vs United Rentals North America | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| | 04/27/15 | 200 | Clerk US Bankruptcy Court<br>Room 203 Federal Building and<br>U.S. Courthouse225 S. Pierre S<br>Pierre, SD 57501<br>\<2700-00   Clerk of the Court Costs (includes adversary and other filing fees)\><br>Adv 16-1010 Allred vs Rock Tenn CP LLC | 350.00 | 350.00 | 350.00 | 0.00 | 0.00 |

Printed:  03/03/20 01:51 PM                    **Claims Distribution Register**                    Page:  4

### Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 04/27/15 | 200 | Eide Bailly, LLP <br> <3410-00   Accountant for Trustee Fees (Other Firm)> <br> (doc. 1872) | 5,363.34 | 5,363.34 | 5,363.34 | 0.00 | 0.00 |
| | 09/01/15 | 200 | United States Trustee <br> 210 Walnut Street <br> Room 793 <br> Des Moines, IA 50309-2108 <br> <2950-00   U.S. Trustee Quarterly Fees> | 325.00 | 325.00 | 325.00 | 0.00 | 0.00 |
| | **Total for Priority 200:   100% Paid** | | | **$139,081.70** | **$139,081.70** | **$136,955.92** | **$2,125.78** | **$2,125.78** |
| | | | **Total for Admin Ch. 7 Claims:** | **$139,081.70** | **$139,081.70** | **$136,955.92** | **$2,125.78** | **$2,125.78** |

**Admin Ch. 11 Claims:**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 04/27/15 | 300 | Bantz, Gosch & Cremer, L.L.C. <br> <6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)> <br> ORDER - doc. 1592 | 6,284.48 | 6,284.48 | 6,284.48 | 0.00 | 0.00 |
| | 04/27/15 | 300 | Bantz, Gosch & Cremer, L.L.C. <br> <6220-00   Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)> <br> ORDER - doc. 1592 | 850.27 | 850.27 | 850.27 | 0.00 | 0.00 |
| | 04/27/15 | 300 | Cozen O'Connor <br> <6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)> <br> ORDER - doc. 1529 | 149,139.36 | 149,139.36 | 149,139.36 | 0.00 | 0.00 |
| | 04/27/15 | 300 | Cozen O'Connor <br> <6220-00   Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)> <br> ORDER - doc. 1529 | 7,077.72 | 7,077.72 | 7,077.72 | 0.00 | 0.00 |
| | 04/27/15 | 300 | Patrick T. Dougherty <br> <6700-00   Other Professional Fees (Prior Chapter)> <br> ORDER - doc. 1530 | 11,768.40 | 11,768.40 | 11,768.40 | 0.00 | 0.00 |
| | 04/27/15 | 300 | Robbins, Salomon & Patt, Ltd. <br> <6700-00   Other Professional Fees (Prior Chapter)> <br> ORDER - doc 1530 | 42,422.67 | 42,422.67 | 42,422.67 | 0.00 | 0.00 |
| | 04/27/15 | 300 | Karl Wagner <br> <6700-00   Other Professional Fees (Prior Chapter)> <br> ORDER - doc. 1372 | 3,438.75 | 3,438.75 | 3,438.75 | 0.00 | 0.00 |
| | 04/27/15 | 300 | Karl Wagner <br> <6710-00   Other Professional Expenses (Prior Chapter)> <br> ORDER - doc. 1372 | 299.73 | 299.73 | 299.73 | 0.00 | 0.00 |
| | 09/22/14 | 300 | United States Treasury <br> FICA <br> <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)> <br> [Employee FICA Distribution: <br>    Claim    142   $138.88   Hilda Chairez <br> ] | 0.00 | 138.88 | 138.88 | 0.00 | 0.00 |

Printed:  03/03/20 01:51 PM  **Claims Distribution Register**  Page:  5

## Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 09/22/14 | 300 | United States Treasury<br>Income Tax<br><6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)><br>[Employee Income Tax Distribution:<br>        Claim     142   $336.00  Hilda Chairez<br>] | 0.00 | 336.00 | 336.00 | 0.00 | 0.00 |
| | 09/22/14 | 300 | United States Treasury<br>Medicare<br><6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)><br>[Employee Medicare Distribution:<br>        Claim     142   $32.48  Hilda Chairez<br>] | 0.00 | 32.48 | 32.48 | 0.00 | 0.00 |
| | 09/22/14 | 300 | United States Treasury<br>FICA<br><6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)><br>[Employer FICA Distribution:<br>        Claim     142   $138.88  Hilda Chairez<br>] | 0.00 | 138.88 | 138.88 | 0.00 | 0.00 |
| | 09/22/14 | 300 | United States Treasury<br>Medicare<br><6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)><br>[Employer Medicare Distribution:<br>        Claim     142   $32.48  Hilda Chairez<br>] | 0.00 | 32.48 | 32.48 | 0.00 | 0.00 |
| | 09/22/14 | 300 | United States Treasury<br>FUTA<br><6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)><br>[Employer FUTA Distribution:<br>        Claim     142   $134.40  Hilda Chairez<br>] | 0.00 | 134.40 | 134.40 | 0.00 | 0.00 |
| | 09/22/14 | 300 | Hilda Chairez<br>211 S. Silverwood Ln. Apt D<br>Goshen, IN 46526<br><6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)><br>[Gross Wage $2240.00 Less Taxes = Net $1732.64 FICA $138.88 Income Tax $336.00 Medicare $32.48] | 2,240.00 | 1,732.64 | 1,732.64 | 0.00 | 0.00 |
| | | | **Total for Priority 300:   100% Paid** | **$223,521.38** | **$223,827.14** | **$223,827.14** | **$0.00** | **$0.00** |
| | | | **Total for Admin Ch. 11 Claims:** | **$223,521.38** | **$223,827.14** | **$223,827.14** | **$0.00** | **$0.00** |

**Priority Claims:**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 121P | 11/04/13 | 505 | Farnam Street Financial, Inc.<br>Attn: Steven C. Morgan<br>5850 Opus Parkway, Suite 240<br>Minnetonka, MN 55343<br><5200-00   Unsecured Claims Allowed><br>reduced (doc. 1797) | 202,972.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| | | | **Priority 505:   0% Paid** | | | | | |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM                    **Claims Distribution Register**                    Page:  6

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------:|---------------:|-------------:|--------------:|------------------:|
| | 08/26/13 | 510 | United States Treasury | 0.00 | 34,177.43 | 34,177.43 | 0.00 | 0.00 |
| | | | Income Tax | | | | | |
| | | | <5300-00  Wages> | | | | | |
| | | | [Employee Income Tax Distribution: | | | | | |

|  |  |  |  |
|--|--|--|--|
| Claim | 24 | $467.31 | Amy Moore Rissmann |
| Claim | 31 | $490.38 | Chelsie Anderson |
| Claim | 36 | $187.56 | Maite Vila |
| Claim | 37 | $304.51 | Sancti Reyes |
| Claim | 38 | $995.44 | Jeremy E. Randolph |
| Claim | 39 | $275.00 | Maria D. Carrera |
| Claim | 40 | $566.65 | Soila Martinez |
| Claim | 41 | $277.78 | Ramiro Martinez-Hernandez |
| Claim | 47 | $914.03 | Rene Ferrer Almarez |
| Claim | 48 | $257.40 | Wishlee Ringang |
| Claim | 50 | $218.40 | Rayanda Miyuki |
| Claim | 51 | $241.80 | Gary Renguul |
| Claim | 52 | $257.40 | Billy Ngirchoit |
| Claim | 53 | $226.20 | Free Ngirchomlei |
| Claim | 54 | $216.68 | Teddy Nobuo |
| Claim | 55 | $162.83 | Robert Geist |
| Claim | 57 | $358.30 | Adolfo Garcia |
| Claim | 58 | $1337.42 | Steven R. Ballinger |
| Claim | 61 | $324.00 | Kevin Herren |
| Claim | 62P | $202.22 | Richard D. Jensen |
| Claim | 66 | $569.48 | Jay Thomas Rossman |
| Claim | 68 | $582.60 | Corey Schuh |
| Claim | 70 | $885.00 | Clyde Eisenbeisz |
| Claim | 73 | $241.80 | Dayma Martin Sobera |
| Claim | 74 | $226.20 | Michel Perdomo Carballo |
| Claim | 76 | $1545.00 | Amandon Wilhelm |
| Claim | 77 | $217.88 | Christian Arnao |
| Claim | 80 | $147.47 | Matthew Nygaard |
| Claim | 81 | $707.77 | Allan M. Brandner |
| Claim | 83 | $646.65 | Clark White |
| Claim | 92 | $555.29 | Hieu Pham |
| Claim | 93 | $768.58 | Allen Kolb |
| Claim | 94 | $336.38 | Chad M. Wagenaar |
| Claim | 99 | $750.00 | Suzanne Morrow |
| Claim | 100 | $0.00 | Tanya Lynette Glodrey |
| Claim | 101 | $210.60 | Alberto Figueras Cabrisas |
| Claim | 102 | $195.00 | Yamile Chavez Garcia |
| Claim | 108 | $225.00 | Suzette Wirth |
| Claim | 112 | $234.26 | Shannon Anderson |
| Claim | 113 | $253.07 | Malinda Johnson |
| Claim | 119 | $558.26 | Shaine C. Anderson |
| Claim | 128 | $924.21 | William Moon |
| Claim | 129 | $571.27 | Brian Hoff |
| Claim | 130 | $822.02 | Joe Moslander |
| Claim | 134 | $720.69 | Fabian Angeles |
| Claim | 139 | $420.00 | Guadalupe Ibarra |

Printed:  03/03/20 01:51 PM          **Claims Distribution Register**          Page:  7

## Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant /<br>Proof / \<Category\> / Memo | Amount<br>Filed | Amount<br>Allowed | Paid<br>to Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Claim    140    $261.71    Obono Alual | | | | | |
| | | | Claim    141    $374.40    Lisa Dauwen | | | | | |
| | | | Claim    34P-2 $1762.50   Gary Lorensen | | | | | |
| | | | Claim    86    $690.00    Alan D. Bell | | | | | |
| | | | Claim    106    $412.80    Richard Garrett Hulshof | | | | | |
| | | | Claim    150    $623.16    Tanya Lynette Glodrey | | | | | |
| | | | Claim    159    $270.00    Anthony C. Frenier Sr. | | | | | |
| | | | Claim    160    $611.27    Darrell Berreth | | | | | |
| | | | Claim    169    $917.31    Jonghwan Kim | | | | | |
| | | | Claim    174    $255.00    Rodolfo Almaguer | | | | | |
| | | | Claim    175    $1442.24   David A. Palmer | | | | | |
| | | | Claim    176P   $1871.25   Jerry Wemhoff | | | | | |
| | | | Claim    178    $992.10    Oshik Song | | | | | |
| | | | Claim    181    $240.00    Jose Thomas Guevara | | | | | |
| | | | Claim    182    $187.50    Mark Alan Wojtaszek | | | | | |
| | | | Claim    184    $279.00    Maria Angelica Perez Hernandez | | | | | |
| | | | Claim    185    $315.00    Duniesqui Torres Ramirez | | | | | |
| | | | Claim    186    $279.00    Michel Hernandez Sanchez | | | | | |
| | | | Claim    187    $297.00    Efren Gonzalez | | | | | |
| | | | Claim    189P   $2.10    Ernesto Antonio Fuentes Lemus | | | | | |
| | | | Claim    44    $498.30    Robb Krokel | | | | | |
| | | | ] | | | | | |
| | 08/26/13 | 510 | United States Treasury | 0.00 | 3,303.85 | 3,303.85 | 0.00 | 0.00 |
| | | | Medicare | | | | | |
| | | | \<5300-00\>  Wages\> | | | | | |
| | | | [Employee Medicare Distribution: | | | | | |
| | | | Claim    24    $45.17    Amy Moore Rissmann | | | | | |
| | | | Claim    31    $47.40    Chelsie Anderson | | | | | |
| | | | Claim    36    $18.13    Maite Vila | | | | | |
| | | | Claim    37    $29.44    Sancti Reyes | | | | | |
| | | | Claim    38    $96.23    Jeremy E. Randolph | | | | | |
| | | | Claim    39    $26.58    Maria D. Carrera | | | | | |
| | | | Claim    40    $54.78    Soila Martinez | | | | | |
| | | | Claim    41    $26.85    Ramiro Martinez-Hernandez | | | | | |
| | | | Claim    47    $88.36    Rene Ferrer Almarez | | | | | |
| | | | Claim    48    $24.88    Wishlee Ringang | | | | | |
| | | | Claim    50    $21.11    Rayanda Miyuki | | | | | |
| | | | Claim    51    $23.37    Gary Renguul | | | | | |
| | | | Claim    52    $24.88    Billy Ngirchoit | | | | | |
| | | | Claim    53    $21.87    Free Ngirchomlei | | | | | |
| | | | Claim    54    $20.95    Teddy Nobuo | | | | | |
| | | | Claim    55    $15.74    Robert Geist | | | | | |
| | | | Claim    57    $34.64    Adolfo Garcia | | | | | |
| | | | Claim    58    $129.28   Steven R. Ballinger | | | | | |
| | | | Claim    61    $31.32    Kevin Herren | | | | | |
| | | | Claim    62P   $19.55    Richard D. Jensen | | | | | |
| | | | Claim    66    $55.05    Jay Thomas Rossman | | | | | |
| | | | Claim    68    $56.32    Corey Schuh | | | | | |
| | | | Claim    70    $85.55    Clyde Eisenbeisz | | | | | |
| | | | Claim    73    $23.37    Dayma Martin Sobera | | | | | |

Printed: 03/03/20 01:51 PM          **Claims Distribution Register**          Page: 8

### Case: 13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / \<Category\> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| Claim | | | 74 $21.87  Michel Perdomo Carballo | | | | | |
| Claim | | | 76 $149.35  Amandon Wilhelm | | | | | |
| Claim | | | 77 $21.06  Christian Arnao | | | | | |
| Claim | | | 80 $14.26  Matthew Nygaard | | | | | |
| Claim | | | 81 $68.42  Allan M. Brandner | | | | | |
| Claim | | | 83 $62.51  Clark White | | | | | |
| Claim | | | 92 $53.68  Hieu Pham | | | | | |
| Claim | | | 93 $74.30  Allen Kolb | | | | | |
| Claim | | | 94 $32.52  Chad M. Wagenaar | | | | | |
| Claim | | | 99 $72.50  Suzanne Morrow | | | | | |
| Claim | | | 100 $0.00  Tanya Lynette Glodrey | | | | | |
| Claim | | | 101 $20.36  Alberto Figueras Cabrisas | | | | | |
| Claim | | | 102 $18.85  Yamile Chavez Garcia | | | | | |
| Claim | | | 108 $21.75  Suzette Wirth | | | | | |
| Claim | | | 112 $22.65  Shannon Anderson | | | | | |
| Claim | | | 113 $24.46  Malinda Johnson | | | | | |
| Claim | | | 119 $53.97  Shaine C. Anderson | | | | | |
| Claim | | | 128 $89.34  William Moon | | | | | |
| Claim | | | 129 $55.22  Brian Hoff | | | | | |
| Claim | | | 130 $79.46  Joe Moslander | | | | | |
| Claim | | | 134 $69.67  Fabian Angeles | | | | | |
| Claim | | | 139 $40.60  Guadalupe Ibarra | | | | | |
| Claim | | | 140 $25.30  Obono Alual | | | | | |
| Claim | | | 141 $36.19  Lisa Dauwen | | | | | |
| Claim | | | 34P-2 $170.38  Gary Lorensen | | | | | |
| Claim | | | 86 $66.70  Alan D. Bell | | | | | |
| Claim | | | 106 $39.90  Richard Garrett Hulshof | | | | | |
| Claim | | | 150 $60.24  Tanya Lynette Glodrey | | | | | |
| Claim | | | 159 $26.10  Anthony C. Frenier Sr. | | | | | |
| Claim | | | 160 $59.09  Darrell Berreth | | | | | |
| Claim | | | 169 $88.67  Jonghwan Kim | | | | | |
| Claim | | | 174 $24.65  Rodolfo Almaguer | | | | | |
| Claim | | | 175 $139.42  David A. Palmer | | | | | |
| Claim | | | 176P $180.89  Jerry Wemhoff | | | | | |
| Claim | | | 178 $95.90  Oshik Song | | | | | |
| Claim | | | 181 $23.20  Jose Thomas Guevara | | | | | |
| Claim | | | 182 $18.13  Mark Alan Wojtaszek | | | | | |
| Claim | | | 184 $26.97  Maria Angelica Perez Hernandez | | | | | |
| Claim | | | 185 $30.45  Duniesqui Torres Ramirez | | | | | |
| Claim | | | 186 $26.97  Michel Hernandez Sanchez | | | | | |
| Claim | | | 187 $28.71  Efren Gonzalez | | | | | |
| Claim | | | 189P $0.20  Ernesto Antonio Fuentes Lemus | | | | | |
| Claim | | | 44 $48.17  Robb Krokel | | | | | |

]

Printed: 03/03/20 01:51 PM

# Claims Distribution Register

Page: 9

## Case: 13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 08/26/13 | 510 | United States Treasury | 0.00 | 14,126.67 | 14,126.67 | 0.00 | 0.00 |
| | | | FICA | | | | | |
| | | | <5300-00 Wages> | | | | | |
| | | | [Employee FICA Distribution: | | | | | |
| | | | Claim 24 $193.15 Amy Moore Rissmann | | | | | |
| | | | Claim 31 $202.69 Chelsie Anderson | | | | | |
| | | | Claim 36 $77.52 Maite Vila | | | | | |
| | | | Claim 37 $125.86 Sancti Reyes | | | | | |
| | | | Claim 38 $411.45 Jeremy E. Randolph | | | | | |
| | | | Claim 39 $113.67 Maria D. Carrera | | | | | |
| | | | Claim 40 $234.22 Soila Martinez | | | | | |
| | | | Claim 41 $114.81 Ramiro Martinez-Hernandez | | | | | |
| | | | Claim 47 $377.80 Rene Ferrer Almarez | | | | | |
| | | | Claim 48 $106.39 Wishlee Ringang | | | | | |
| | | | Claim 50 $90.27 Rayanda Miyuki | | | | | |
| | | | Claim 51 $99.94 Gary Renguul | | | | | |
| | | | Claim 52 $106.39 Billy Ngirchoit | | | | | |
| | | | Claim 53 $93.50 Free Ngirchomlei | | | | | |
| | | | Claim 54 $89.56 Teddy Nobuo | | | | | |
| | | | Claim 55 $67.30 Robert Geist | | | | | |
| | | | Claim 57 $148.10 Adolfo Garcia | | | | | |
| | | | Claim 58 $552.80 Steven R. Ballinger | | | | | |
| | | | Claim 61 $133.92 Kevin Herren | | | | | |
| | | | Claim 62P $83.58 Richard D. Jensen | | | | | |
| | | | Claim 66 $235.39 Jay Thomas Rossman | | | | | |
| | | | Claim 68 $240.81 Corey Schuh | | | | | |
| | | | Claim 70 $365.80 Clyde Eisenbeisz | | | | | |
| | | | Claim 73 $99.94 Dayma Martin Sobera | | | | | |
| | | | Claim 74 $93.50 Michel Perdomo Carballo | | | | | |
| | | | Claim 76 $638.60 Amandon Wilhelm | | | | | |
| | | | Claim 77 $90.06 Christian Arnao | | | | | |
| | | | Claim 80 $60.96 Matthew Nygaard | | | | | |
| | | | Claim 81 $292.54 Allan M. Brandner | | | | | |
| | | | Claim 83 $267.28 Clark White | | | | | |
| | | | Claim 92 $229.52 Hieu Pham | | | | | |
| | | | Claim 93 $317.68 Allen Kolb | | | | | |
| | | | Claim 94 $139.04 Chad M. Wagenaar | | | | | |
| | | | Claim 99 $310.00 Suzanne Morrow | | | | | |
| | | | Claim 100 $0.00 Tanya Lynette Glodrey | | | | | |
| | | | Claim 101 $87.05 Alberto Figueras Cabrisas | | | | | |
| | | | Claim 102 $80.60 Yamile Chavez Garcia | | | | | |
| | | | Claim 108 $93.00 Suzette Wirth | | | | | |
| | | | Claim 112 $96.83 Shannon Anderson | | | | | |
| | | | Claim 113 $104.60 Malinda Johnson | | | | | |
| | | | Claim 119 $230.75 Shaine C. Anderson | | | | | |
| | | | Claim 128 $382.01 William Moon | | | | | |
| | | | Claim 129 $236.13 Brian Hoff | | | | | |
| | | | Claim 130 $339.77 Joe Moslander | | | | | |
| | | | Claim 134 $297.89 Fabian Angeles | | | | | |
| | | | Claim 139 $173.60 Guadalupe Ibarra | | | | | |

Printed: 03/03/20 01:51 PM      # Claims Distribution Register      Page: 10

## Case: 13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Claim   140   $108.17   Obono Alual | | | | | |
| | | | Claim   141   $154.75   Lisa Dauwen | | | | | |
| | | | Claim   34P-2 $728.50   Gary Lorensen | | | | | |
| | | | Claim   86   $285.20   Alan D. Bell | | | | | |
| | | | Claim   106   $170.62   Richard Garrett Hulshof | | | | | |
| | | | Claim   150   $257.57   Tanya Lynette Glodrey | | | | | |
| | | | Claim   159   $111.60   Anthony C. Frenier Sr. | | | | | |
| | | | Claim   160   $252.66   Darrell Berreth | | | | | |
| | | | Claim   169   $379.15   Jonghwan Kim | | | | | |
| | | | Claim   174   $105.40   Rodolfo Almaguer | | | | | |
| | | | Claim   175   $596.13   David A. Palmer | | | | | |
| | | | Claim   176P   $773.45   Jerry Wemhoff | | | | | |
| | | | Claim   178   $410.07   Oshik Song | | | | | |
| | | | Claim   181   $99.20   Jose Thomas Guevara | | | | | |
| | | | Claim   182   $77.50   Mark Alan Wojtaszek | | | | | |
| | | | Claim   184   $115.32   Maria Angelica Perez Hernandez | | | | | |
| | | | Claim   185   $130.20   Duniesqui Torres Ramirez | | | | | |
| | | | Claim   186   $115.32   Michel Hernandez Sanchez | | | | | |
| | | | Claim   187   $122.76   Efren Gonzalez | | | | | |
| | | | Claim   189P   $0.87   Ernesto Antonio Fuentes Lemus | | | | | |
| | | | Claim   44   $205.96   Robb Krokel | | | | | |
| | | | ] | | | | | |
| | 08/26/13 | 510 | United States Treasury | 0.00 | 8,615.79 | 0.00 | 8,615.79 | 8,615.79 |
| | | | Income Tax | | | | | |
| | | | <5300-00   Wages> | | | | | |
| | | | [Employee Income Tax Distribution: | | | | | |
| | | | Claim   145   $267.22    Kerry Christman | | | | | |
| | | | Claim   188   $1449.12   Jerry Bennett | | | | | |
| | | | Claim   191   $1871.25   Karl J. Wagner | | | | | |
| | | | Claim   192   $1307.70   Blair Younker | | | | | |
| | | | Claim   193   $510.53   George Alvarado | | | | | |
| | | | Claim   194   $561.81   Richard D. Jensen | | | | | |
| | | | Claim   195   $265.49   Mabel L. Muniz Garcia | | | | | |
| | | | Claim   196   $360.00   Armeris Rafael Tamayo Pavon | | | | | |
| | | | Claim   197   $480.47   Rafaela Estrada | | | | | |
| | | | Claim   198   $464.28   Ledydis Estrada | | | | | |
| | | | Claim   199   $383.43   Jesus Meirama Ganzalez | | | | | |
| | | | Claim   201   $694.49   Donald Wagner | | | | | |
| | 08/26/13 | 510 | United States Treasury | 0.00 | 3,561.21 | 0.00 | 3,561.21 | 3,561.21 |
| | | | FICA | | | | | |
| | | | <5300-00   Wages> | | | | | |
| | | | [Employee FICA Distribution: | | | | | |
| | | | Claim   145   $110.45    Kerry Christman | | | | | |
| | | | Claim   188   $598.97   Jerry Bennett | | | | | |
| | | | Claim   191   $773.45   Karl J. Wagner | | | | | |
| | | | Claim   192   $540.51   Blair Younker | | | | | |
| | | | Claim   193   $211.02   George Alvarado | | | | | |
| | | | Claim   194   $232.22   Richard D. Jensen | | | | | |
| | | | Claim   195   $109.74   Mabel L. Muniz Garcia | | | | | |
| | | | Claim   196   $148.80   Armeris Rafael Tamayo Pavon | | | | | |

Printed:  03/03/20 01:51 PM                  **Claims Distribution Register**                  Page:  11

## Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Claim  197  $198.59  Rafaela Estrada | | | | | |
| | | | Claim  198  $191.91  Ledydis Estrada | | | | | |
| | | | Claim  199  $158.49  Jesus Meirama Ganzalez | | | | | |
| | | | Claim  201  $287.02  Donald Wagner | | | | | |
| | 08/26/13 | 510 | United States Treasury | 0.00 | 832.86 | 0.00 | 832.86 | 832.86 |
| | | | Medicare | | | | | |
| | | | <5300-00   Wages> | | | | | |
| | | | [Employee Medicare Distribution: | | | | | |
| | | | Claim  145  $25.83   Kerry Christman | | | | | |
| | | | Claim  188  $140.08  Jerry Bennett | | | | | |
| | | | Claim  191  $180.89  Karl J. Wagner | | | | | |
| | | | Claim  192  $126.41  Blair Younker | | | | | |
| | | | Claim  193  $49.35  George Alvarado | | | | | |
| | | | Claim  194  $54.31  Richard D. Jensen | | | | | |
| | | | Claim  195  $25.67  Mabel L. Muniz Garcia | | | | | |
| | | | Claim  196  $34.80  Armeris Rafael Tamayo Pavon | | | | | |
| | | | Claim  197  $46.44  Rafaela Estrada | | | | | |
| | | | Claim  198  $44.88  Ledydis Estrada | | | | | |
| | | | Claim  199  $37.07  Jesus Meirama Ganzalez | | | | | |
| | | | Claim  201  $67.13  Donald Wagner | | | | | |
| 24 | 08/13/13 | 510 | Amy Moore Rissmann | 3,115.38 | 2,409.75 * | 2,409.75 | 0.00 | 0.00 |
| | | | 301 Reed Street | | | | | |
| | | | Amenia, ND 58004-4006 | | | | | |
| | | | <5300-00   Wages> | | | | | |
| | | | [Gross Wage $3115.38 Less Taxes = Net $2409.75 FICA $193.15 Income Tax $467.31 Medicare $45.17] | | | | | |
| | | | (doc. 1840) | | | | | |
| 31 | 08/19/13 | 510 | Chelsie Anderson | 3,269.23 | 2,528.76 * | 2,528.76 | 0.00 | 0.00 |
| | | | 5779 Overlook Lane | | | | | |
| | | | Monticello, MN 55362 | | | | | |
| | | | <5300-00   Wages> | | | | | |
| | | | [Gross Wage $3269.23 Less Taxes = Net $2528.76 FICA $202.69 Income Tax $490.38 Medicare $47.40] | | | | | |
| | | | (doc. 1840) | | | | | |
| 34P-2 | 08/19/13 | 510 | Gary Lorensen | 11,750.00 | 9,088.62 * | 9,088.62 | 0.00 | 0.00 |
| | | | 21016 Hwy 12 | | | | | |
| | | | Westfield, IA 51062-8636 | | | | | |
| | | | <5300-00   Wages> | | | | | |
| | | | [Gross Wage $11750.00 Less Taxes = Net $9088.62 FICA $728.50 Income Tax $1762.50 Medicare $170.38] | | | | | |
| | | | (doc. 1840) | | | | | |
| 36 | 08/19/13 | 510 | Maite Vila | 1,250.40 | 967.19 * | 967.19 | 0.00 | 0.00 |
| | | | 620 NE 8th Ave. | | | | | |
| | | | Apt. 2 | | | | | |
| | | | Aberdeen, SD 57401 | | | | | |
| | | | <5300-00   Wages> | | | | | |
| | | | [Gross Wage $1250.40 Less Taxes = Net $967.19 FICA $77.52 Income Tax $187.56 Medicare $18.13] | | | | | |
| | | | reduced (doc. 1796) | | | | | |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM          # Claims Distribution Register                    Page:  12

## Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 37 | 08/19/13 | 510 | Sancti Reyes<br>620 NE 8th Ave Apt 2<br>Aberdeen, SD 57401<br><5300-00  Wages><br>[Gross Wage $2030.08 Less Taxes = Net $1570.27 FICA $125.86 Income Tax $304.51 Medicare $29.44]<br>reduced (doc. 1838) | 2,030.08 | 1,570.27 * | 1,570.27 | 0.00 | 0.00 |
| 38 | 08/19/13 | 510 | Jeremy E. Randolph<br>c/o Kimberly Randolph<br>PO Box 172<br>Conde, SD 57434<br><5300-00  Wages><br>[Gross Wage $6636.25 Less Taxes = Net $5133.13 FICA $411.45 Income Tax $995.44 Medicare $96.23]<br>(doc. 1840) - POC | 6,636.25 | 5,133.13 * | 5,133.13 | 0.00 | 0.00 |
| 39 | 08/20/13 | 510 | Maria D. Carrera<br>6402 93rd Street<br>Lubbock, TX 79424<br><5300-00  Wages><br>[Gross Wage $1833.34 Less Taxes = Net $1418.09 FICA $113.67 Income Tax $275.00 Medicare $26.58]<br>reduced (doc. 1793) | 1,833.34 | 1,418.09 * | 1,418.09 | 0.00 | 0.00 |
| 40 | 08/20/13 | 510 | Soila Martinez<br>PO Box 2153<br>Aberdeen, SD 57402<br><5300-00  Wages><br>[Gross Wage $3777.69 Less Taxes = Net $2922.04 FICA $234.22 Income Tax $566.65 Medicare $54.78]<br>reduced (doc. 1837) | 3,777.69 | 2,922.04 * | 2,922.04 | 0.00 | 0.00 |
| 41 | 08/20/13 | 510 | Ramiro Martinez-Hernandez<br>PO Box 2153<br>Aberdeen, SD 57402<br><5300-00  Wages><br>[Gross Wage $1851.84 Less Taxes = Net $1432.40 FICA $114.81 Income Tax $277.78 Medicare $26.85]<br>(doc. 1840) | 1,851.84 | 1,432.40 * | 1,432.40 | 0.00 | 0.00 |
| 44 | 08/26/13 | 510 | Robb Krokel<br>208 11th Ave SE<br>Aberdeen, SD 57401<br><5300-00  Wages><br>[Gross Wage $3322.00 Less Taxes = Net $2569.57 FICA $205.96 Income Tax $498.30 Medicare $48.17] | 3,322.00 | 2,569.57 | 2,569.57 | 0.00 | 0.00 |
| 47 | 08/28/13 | 510 | Rene Ferrer Almarez<br>Rene Ferrer A.<br>202 SE 9 Ave. #3<br>Aberdeen, SD 57401<br><5300-00  Wages><br>[Gross Wage $6093.50 Less Taxes = Net $4713.31 FICA $377.80 Income Tax $914.03 Medicare $88.36]<br>reduced (doc. 1833) | 6,093.50 | 4,713.31 * | 4,713.31 | 0.00 | 0.00 |
| 48 | 08/28/13 | 510 | Wishlee Ringang<br>718 1/2 N. Congress St.<br>Aberdeen, SD 57401<br><5300-00  Wages><br>[Gross Wage $1716.00 Less Taxes = Net $1327.33 FICA $106.39 Income Tax $257.40 Medicare $24.88]<br>(doc. 1840) | 1,716.00 | 1,327.33 * | 1,327.33 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM                    **Claims Distribution Register**                    Page:  13

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 50 | 09/03/13 | 510 | Rayanda Miyuki<br>718 1/2 N. Congress St.<br>Aberdeen, SD 57401-3128<br><5300-00  Wages><br>[Gross Wage $1456.00 Less Taxes = Net $1126.22 FICA $90.27 Income Tax $218.40 Medicare $21.11]<br>(doc. 1840) | 1,456.00 | 1,126.22<br>* | 1,126.22 | 0.00 | 0.00 |
| 51 | 09/03/13 | 510 | Gary Renguul<br>718 1/2 N. Congress St.<br>Aberdeen, SD 57401<br><5300-00  Wages><br>[Gross Wage $1612.00 Less Taxes = Net $1246.89 FICA $99.94 Income Tax $241.80 Medicare $23.37]<br>(doc. 1840) | 1,612.00 | 1,246.89<br>* | 1,246.89 | 0.00 | 0.00 |
| 52 | 09/03/13 | 510 | Billy Ngirchoit<br>208 8th Ave SE<br>Aberdeen, SD 57401<br><5300-00  Wages><br>[Gross Wage $1716.00 Less Taxes = Net $1327.33 FICA $106.39 Income Tax $257.40 Medicare $24.88]<br>(doc. 1840) | 1,716.00 | 1,327.33<br>* | 1,327.33 | 0.00 | 0.00 |
| 53 | 09/03/13 | 510 | Free Ngirchomlei<br>208 8th Ave. SE<br>Aberdeen, SD 57401-6126<br><5300-00  Wages><br>[Gross Wage $1508.00 Less Taxes = Net $1166.43 FICA $93.50 Income Tax $226.20 Medicare $21.87]<br>(doc. 1840) | 1,508.00 | 1,166.43<br>* | 1,166.43 | 0.00 | 0.00 |
| 54 | 09/03/13 | 510 | Teddy Nobuo<br>208 8th Ave. SE<br>Aberdeen, SD 57401<br><5300-00  Wages><br>[Gross Wage $1444.50 Less Taxes = Net $1117.31 FICA $89.56 Income Tax $216.68 Medicare $20.95]<br>(doc. 1840) | 1,444.50 | 1,117.31<br>* | 1,117.31 | 0.00 | 0.00 |
| 55 | 09/04/13 | 510 | Robert Geist<br>38536 129th St.<br>Aberdeen, SD 57401-8302<br><5300-00  Wages><br>[Gross Wage $1085.50 Less Taxes = Net $839.63 FICA $67.30 Income Tax $162.83 Medicare $15.74]<br>(doc. 1840) | 1,085.50 | 839.63<br>* | 839.63 | 0.00 | 0.00 |
| 57 | 09/09/13 | 510 | Adolfo Garcia<br>619 S. Main Street #2<br>Aberdeen, SD 57401<br><5300-00  Wages><br>[Gross Wage $2388.67 Less Taxes = Net $1847.63 FICA $148.10 Income Tax $358.30 Medicare $34.64]<br>reduced (doc. 1826) | 2,388.67 | 1,847.63<br>* | 1,847.63 | 0.00 | 0.00 |
| 58 | 09/09/13 | 510 | Steven R. Ballinger<br>421 9th Ave. SE<br>Aberdeen, SD 57401-6142<br><5300-00  Wages><br>[Gross Wage $8916.15 Less Taxes = Net $6896.65 FICA $552.80 Income Tax $1337.42 Medicare $129.28] | 8,916.15 | 6,896.65 | 6,896.65 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM                    **Claims Distribution Register**                    Page:  14

## Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 61 | 09/10/13 | 510 | Kevin Herren<br>39364 125th St.<br>Columbia, SD 57433-5203<br><5300-00  Wages><br>[Gross Wage $2160.00 Less Taxes = Net $1670.76 FICA $133.92 Income Tax $324.00 Medicare $31.32]<br>(doc. 1840) | 2,160.00 | 1,670.76<br>* | 1,670.76 | 0.00 | 0.00 |
| 62P | 09/10/13 | 510 | Richard D. Jensen<br>108 S. State St.<br>Aberdeen, SD 57401-4457<br><5300-00  Wages><br>[Gross Wage $1348.10 Less Taxes = Net $1042.75 FICA $83.58 Income Tax $202.22 Medicare $19.55]<br>(doc. 1840) | 1,348.10 | 1,042.75<br>* | 1,042.75 | 0.00 | 0.00 |
| 66 | 09/16/13 | 510 | Jay Thomas Rossman<br>13351 377th Ave.<br>Aberdeen, SD 57401-8421<br><5300-00  Wages><br>[Gross Wage $3796.56 Less Taxes = Net $2936.64 FICA $235.39 Income Tax $569.48 Medicare $55.05]<br>(doc. 1840) | 3,796.56 | 2,936.64<br>* | 2,936.64 | 0.00 | 0.00 |
| 68 | 09/17/13 | 510 | Corey Schuh<br>709 17th Ave. NE<br>Aberdeen, SD 57401-1448<br><5300-00  Wages><br>[Gross Wage $3884.00 Less Taxes = Net $3004.27 FICA $240.81 Income Tax $582.60 Medicare $56.32]<br>(doc. 1840) | 3,884.00 | 3,004.27<br>* | 3,004.27 | 0.00 | 0.00 |
| 70 | 09/23/13 | 510 | Clyde Eisenbeisz<br>Box K<br>Bowdle, SD 57428<br><5300-00  Wages><br>[Gross Wage $5900.00 Less Taxes = Net $4563.65 FICA $365.80 Income Tax $885.00 Medicare $85.55]<br>(doc. 1840) | 5,900.00 | 4,563.65<br>* | 4,563.65 | 0.00 | 0.00 |
| 73 | 09/24/13 | 510 | Dayma Martin Sobera<br>3775 Hawaii Avenue<br>Las Vegas, NV 89104<br><5300-00  Wages><br>[Gross Wage $1612.00 Less Taxes = Net $1246.89 FICA $99.94 Income Tax $241.80 Medicare $23.37] | 1,612.00 | 1,246.89 | 1,246.89 | 0.00 | 0.00 |
| 74 | 09/24/13 | 510 | Michel Perdomo Carballo<br>1870 52nd St. E Apt 216<br>Inner Grove Heights, MN 55077-1655<br><5300-00  Wages><br>[Gross Wage $1508.00 Less Taxes = Net $1166.43 FICA $93.50 Income Tax $226.20 Medicare $21.87] | 1,508.00 | 1,166.43 | 1,166.43 | 0.00 | 0.00 |
| 76 | 10/01/13 | 510 | Amandon Wilhelm<br>P.O. Box 346<br>Redfield, SD 57469-0346<br><5300-00  Wages><br>[Gross Wage $10300.00 Less Taxes = Net $7967.05 FICA $638.60 Income Tax $1545.00 Medicare $149.35]<br>(doc. 1840) | 10,300.00 | 7,967.05<br>* | 7,967.05 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM             **Claims Distribution Register**                    Page:  15

### Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 77 | 10/01/13 | 510 | Christian Arnao<br>523 N. Arch St.<br>Apt. 2<br>Aberdeen, SD 57401<br><5300-00   Wages><br>[Gross Wage $1452.50 Less Taxes = Net $1123.50 FICA $90.06 Income Tax $217.88 Medicare $21.06]<br>(doc. 1840) | 1,452.50 | 1,123.50<br>* | 1,123.50 | 0.00 | 0.00 |
| 80 | 10/07/13 | 510 | Matthew Nygaard<br>P.O. Box 374<br>Redfield, SD 57469<br><5300-00   Wages><br>[Gross Wage $983.16 Less Taxes = Net $760.47 FICA $60.96 Income Tax $147.47 Medicare $14.26]<br>reduced (doc. 1831) | 983.16 | 760.47<br>* | 760.47 | 0.00 | 0.00 |
| 81 | 10/08/13 | 510 | Allan M. Brandner<br>c/o Trevor Brandner<br>745 31st Ave E, Apt 401<br>West Fargo, ND 58078<br><5300-00   Wages><br>[Gross Wage $4718.44 Less Taxes = Net $3649.71 FICA $292.54 Income Tax $707.77 Medicare $68.42]<br>reduced (doc. 1792) | 4,718.44 | 3,649.71<br>* | 3,649.71 | 0.00 | 0.00 |
| 83 | 10/08/13 | 510 | Clark White<br>915 S. 3rd St.<br>P.O. Box 901<br>Aberdeen, SD 57401<br><5300-00   Wages><br>[Gross Wage $4311.00 Less Taxes = Net $3334.56 FICA $267.28 Income Tax $646.65 Medicare $62.51]<br>(doc. 1840) | 4,311.00 | 3,334.56<br>* | 3,334.56 | 0.00 | 0.00 |
| 86 | 10/16/13 | 510 | Alan D. Bell<br>1004 N. Main St.<br>Groton, SD 57445-2146<br><5300-00   Wages><br>[Gross Wage $4600.00 Less Taxes = Net $3558.10 FICA $285.20 Income Tax $690.00 Medicare $66.70]<br>(doc. 1840) | 4,600.00 | 3,558.10<br>* | 3,558.10 | 0.00 | 0.00 |
| 92 | 10/18/13 | 510 | Hieu Pham<br>1323 S. Lincoln Street<br>Aberdeen, SD 57401-7150<br><5300-00   Wages><br>[Gross Wage $3701.91 Less Taxes = Net $2863.42 FICA $229.52 Income Tax $555.29 Medicare $53.68]<br>(doc. 1840) | 3,701.91 | 2,863.42<br>* | 2,863.42 | 0.00 | 0.00 |
| 93 | 10/18/13 | 510 | Allen Kolb<br>921 S. Penn St.<br>Aberdeen, SD 57401-6246<br><5300-00   Wages><br>[Gross Wage $5123.85 Less Taxes = Net $3963.29 FICA $317.68 Income Tax $768.58 Medicare $74.30]<br>reduced (doc. 1827) | 5,123.85 | 3,963.29<br>* | 3,963.29 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM        **Claims Distribution Register**        Page:  16

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 94 | 10/18/13 | 510 | Chad M. Wagenaar<br>9029 Kemp Road<br>Middleton, ID 83644-5248<br><5300-00   Wages><br>[Gross Wage $2242.56 Less Taxes = Net $1734.62 FICA $139.04 Income Tax $336.38 Medicare $32.52]<br>(doc. 1840) | 2,242.56 | 1,734.62<br>* | 1,734.62 | 0.00 | 0.00 |
| 99 | 10/24/13 | 510 | Suzanne Morrow<br>303 N 4th Street Apt 1<br>Aberdeen, SD 57401<br><5300-00   Wages><br>[Gross Wage $5000.00 Less Taxes = Net $3867.50 FICA $310.00 Income Tax $750.00 Medicare $72.50]<br>(doc. 1840) | 5,000.00 | 3,867.50<br>* | 3,867.50 | 0.00 | 0.00 |
| 100 | 10/24/13 | 510 | Tanya Lynette Glodrey<br>1417 S. 6th St.<br>Aberdeen, SD 57401-6817<br><5300-00   Wages><br>[Gross Wage $0.00 Less Taxes = Net $0.00]<br>disallowed (doc. 1839) | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 101 | 10/24/13 | 510 | Alberto Figueras Cabrisas<br>1632 S Doodler Dr. Apt 98<br>Sioux Falls, SD 57103<br><5300-00   Wages><br>[Gross Wage $1404.00 Less Taxes = Net $1085.99 FICA $87.05 Income Tax $210.60 Medicare $20.36] | 1,404.00 | 1,085.99 | 1,085.99 | 0.00 | 0.00 |
| 102 | 10/24/13 | 510 | Yamile Chavez Garcia<br>9731 SW 48th Street<br>Miami, FL 33165-6301<br><5300-00   Wages><br>[Gross Wage $1300.00 Less Taxes = Net $1005.55 FICA $80.60 Income Tax $195.00 Medicare $18.85]<br>(doc. 1840) | 1,300.00 | 1,005.55<br>* | 1,005.55 | 0.00 | 0.00 |
| 106 | 10/28/13 | 510 | Richard Garrett Hulshof<br>13256 Park Road<br>Bath, SD 57427<br><5300-00   Wages><br>[Gross Wage $2752.00 Less Taxes = Net $2128.68 FICA $170.62 Income Tax $412.80 Medicare $39.90]<br>reduced (doc. 1835) | 2,752.00 | 2,128.68<br>* | 2,128.68 | 0.00 | 0.00 |
| 108 | 10/28/13 | 510 | Suzette Wirth<br>3334 Apple Blossom Way Unit 4<br>Greeley, CO 69343-1437<br><5300-00   Wages><br>[Gross Wage $1500.00 Less Taxes = Net $1160.25 FICA $93.00 Income Tax $225.00 Medicare $21.75]<br>(doc. 1840) | 1,500.00 | 1,160.25<br>* | 1,160.25 | 0.00 | 0.00 |
| 112 | 10/30/13 | 510 | Shannon Anderson<br>812 7th Ave. SE<br>Aberdeen, SD 57401<br><5300-00   Wages><br>[Gross Wage $1561.75 Less Taxes = Net $1208.01 FICA $96.83 Income Tax $234.26 Medicare $22.65]<br>reduced (doc. 1836) | 1,561.75 | 1,208.01<br>* | 1,208.01 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM          # Claims Distribution Register          Page:  17

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| 113 | 10/30/13 | 510 | Malinda Johnson<br>917 N. State St.<br>Aberdeen, SD 57401<br><5300-00  Wages><br>[Gross Wage $1687.14 Less Taxes = Net $1305.01 FICA $104.60 Income Tax $253.07 Medicare $24.46]<br>reduced (doc. 1830) | 1,687.14 | 1,305.01<br>* | 1,305.01 | 0.00 | 0.00 |
| 119 | 11/04/13 | 510 | Shaine C. Anderson<br>1516 S. 2nd St.<br>Aberdeen, SD 57401<br><5300-00  Wages><br>[Gross Wage $3721.76 Less Taxes = Net $2878.78 FICA $230.75 Income Tax $558.26 Medicare $53.97]<br>(doc. 1840) | 3,721.76 | 2,878.78<br>* | 2,878.78 | 0.00 | 0.00 |
| 128 | 11/14/13 | 510 | William Moon<br>109 7th Ave. SE<br>Aberdeen, SD 57401-2823<br><5300-00  Wages><br>[Gross Wage $6161.39 Less Taxes = Net $4765.83 FICA $382.01 Income Tax $924.21 Medicare $89.34]<br>(doc. 1840) | 6,161.39 | 4,765.83<br>* | 4,765.83 | 0.00 | 0.00 |
| 129 | 11/15/13 | 510 | Brian Hoff<br>120 8th Ave. NE<br>Aberdeen, SD 57401-2827<br><5300-00  Wages><br>[Gross Wage $3808.47 Less Taxes = Net $2945.85 FICA $236.13 Income Tax $571.27 Medicare $55.22]<br>reduced (doc. 1794) | 3,808.47 | 2,945.85<br>* | 2,945.85 | 0.00 | 0.00 |
| 130 | 11/22/13 | 510 | Joe Moslander<br>720 Terrace Lane<br>Greencastle, IN 46135<br><5300-00  Wages><br>[Gross Wage $5480.12 Less Taxes = Net $4238.87 FICA $339.77 Income Tax $822.02 Medicare $79.46]<br>reduced (doc. 1795) | 5,480.12 | 4,238.87<br>* | 4,238.87 | 0.00 | 0.00 |
| 134 | 12/09/13 | 510 | Fabian Angeles<br>1212 Parwood Lane<br>Garden City, KS 67846<br><5300-00  Wages><br>[Gross Wage $4804.61 Less Taxes = Net $3716.36 FICA $297.89 Income Tax $720.69 Medicare $69.67]<br>reduced (doc. 1791) | 4,804.61 | 3,716.36<br>* | 3,716.36 | 0.00 | 0.00 |
| 139 | 03/27/14 | 510 | Guadalupe Ibarra<br>320 3rd St. NE<br>Hector, MN 55342<br><5300-00  Wages><br>[Gross Wage $2800.00 Less Taxes = Net $2165.80 FICA $173.60 Income Tax $420.00 Medicare $40.60] | 2,800.00 | 2,165.80 | 2,165.80 | 0.00 | 0.00 |
| 140 | 05/12/14 | 510 | Obono Alual<br>609 W. Russell, #5<br>Sioux Falls, SD 57104<br><5300-00  Wages><br>[Gross Wage $1744.73 Less Taxes = Net $1349.55 FICA $108.17 Income Tax $261.71 Medicare $25.30]<br>reduced (doc. 1790) | 1,744.73 | 1,349.55<br>* | 1,349.55 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM                 **Claims Distribution Register**                      Page:  18

## Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 141 | 07/30/14 | 510 | Lisa Dauwen<br>107 Main St.<br>Langford, SD 57454-2102<br><5300-00   Wages><br>[Gross Wage $2496.00 Less Taxes = Net $1930.66 FICA $154.75 Income Tax $374.40 Medicare $36.19]<br>(doc. 1840) | 2,496.00 | 1,930.66<br>* | 1,930.66 | 0.00 | 0.00 |
| 145 | 12/29/15 | 510 | Kerry Christman<br>14 1/2 4th Ave. SE #3<br>Aberdeen, SD 57401<br><5300-00   Wages><br>Gross Wage $1781.47<br>Less Taxes = Net $1377.97 FICA $110.45 Income Tax $267.22 Medicare $25.83<br>  objection (doc. 1892) - order (doc 1915) | 1,781.47 | 1,377.97 | 0.00 | 1,377.97 | 1,377.97 |
| 150 | 06/15/16 | 510 | Tanya Lynette Glodrey<br>1417 S 6th Street<br>Aberdeen, SD 57401<br><5300-00   Wages><br>[Gross Wage $4154.40 Less Taxes = Net $3213.43 FICA $257.57 Income Tax $623.16 Medicare $60.24]<br>(doc. 1839) | 4,154.40 | 3,213.43<br>* | 3,213.43 | 0.00 | 0.00 |
| 159 | 07/07/16 | 510 | Anthony C. Frenier Sr.<br>44669 128th St.<br>Grenville, SD 57239<br><5300-00   Wages><br>[Gross Wage $1800.00 Less Taxes = Net $1392.30 FICA $111.60 Income Tax $270.00 Medicare $26.10]<br>(doc. 1840) | 1,800.00 | 1,392.30<br>* | 1,392.30 | 0.00 | 0.00 |
| 160 | 07/07/16 | 510 | Darrell Berreth<br>PO Box 72<br>Hecla, SD 57446<br><5300-00   Wages><br>[Gross Wage $4075.12 Less Taxes = Net $3152.10 FICA $252.66 Income Tax $611.27 Medicare $59.09]<br>reduced (doc. 1828) | 4,075.12 | 3,152.10<br>* | 3,152.10 | 0.00 | 0.00 |
| 166 | 07/18/16 | 510 | Kerry Christman<br>14 1/2 4th Ave. SE #3<br>Aberdeen, SD 57401<br><5300-00   Wages><br>disallowed (doc 1915) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 169 | 07/26/16 | 510 | Jonghwan Kim<br>3334 Guilford Lane<br>Plainfield, IN 46168<br><5300-00   Wages><br>[Gross Wage $6115.38 Less Taxes = Net $4730.25 FICA $379.15 Income Tax $917.31 Medicare $88.67]<br>(doc. 1829) | 6,115.38 | 4,730.25<br>* | 4,730.25 | 0.00 | 0.00 |
| 174 | 08/03/16 | 510 | Rodolfo Almaguer<br>1653 Pebble St.<br>Freemont, NE 68025-3148<br><5300-00   Wages><br>[Gross Wage $1700.00 Less Taxes = Net $1314.95 FICA $105.40 Income Tax $255.00 Medicare $24.65]<br>(doc. 1832) | 1,700.00 | 1,314.95<br>* | 1,314.95 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM                 **Claims Distribution Register**                 Page:  19

### Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 175 | 08/03/16 | 510 | David A. Palmer<br>6909 Watson Street Suite 303<br>Dublin, OH 43017<br><5300-00  Wages><br>[Gross Wage $9614.92 Less Taxes = Net $7437.13 FICA $596.13 Income Tax $1442.24 Medicare $139.42]<br>new address per phone message 10/24/18 | 9,614.92 | 7,437.13 | 7,437.13 | 0.00 | 0.00 |
| 176P | 08/08/16 | 510 | Jerry Wemhoff<br>2121 N. Engleman Rd.<br>Grand Island, NE 68803-2242<br>308-389-3782 phone number 1/14/19<br><5300-00  Wages><br>[Gross Wage $12475.00 Less Taxes = Net $9649.41 FICA $773.45 Income Tax $1871.25 Medicare $180.89]<br>(doc. 1840) | 12,475.00 | 9,649.41 * | 9,649.41 | 0.00 | 0.00 |
| 178 | 08/22/16 | 510 | Oshik Song<br>15625 Prospect Rd<br>Eden Prairie, MN 55347<br><5300-00  Wages><br>[Gross Wage $6613.97 Less Taxes = Net $5115.90 FICA $410.07 Income Tax $992.10 Medicare $95.90]<br>(doc. 1840) | 6,613.97 | 5,115.90 * | 5,115.90 | 0.00 | 0.00 |
| 181 | 09/06/16 | 510 | Jose Thomas Guevara<br>c/o Maria L. Guevara<br>1280 Ardilla Drive<br>Madera, CA 93638<br><5300-00  Wages><br>[Gross Wage $1600.00 Less Taxes = Net $1237.60 FICA $99.20 Income Tax $240.00 Medicare $23.20] | 1,600.00 | 1,237.60 | 1,237.60 | 0.00 | 0.00 |
| 182 | 09/07/16 | 510 | Mark Alan Wojtaszek<br>908 S. Main St. Apt. 6<br>Aberdeen, SD 57401-6022<br><5300-00  Wages><br>[Gross Wage $1250.00 Less Taxes = Net $966.87 FICA $77.50 Income Tax $187.50 Medicare $18.13]<br>(doc. 1840) | 1,250.00 | 966.87 * | 966.87 | 0.00 | 0.00 |
| 184 | 09/10/16 | 510 | Maria Angelica Perez Hernandez<br>2014 Velliquette Ln<br>Colorado Springs, CO 80951-3204<br><5300-00  Wages><br>[Gross Wage $1860.00 Less Taxes = Net $1438.71 FICA $115.32 Income Tax $279.00 Medicare $26.97]<br>(doc. 1840) | 1,860.00 | 1,438.71 * | 1,438.71 | 0.00 | 0.00 |
| 185 | 09/10/16 | 510 | Duniesqui Torres Ramirez<br>2550 Prescott Cir E<br>Colorado Springs, CO 80916<br><5300-00  Wages><br>[Gross Wage $2100.00 Less Taxes = Net $1624.35 FICA $130.20 Income Tax $315.00 Medicare $30.45] | 2,100.00 | 1,624.35 | 1,624.35 | 0.00 | 0.00 |
| 186 | 09/10/16 | 510 | Michel Hernandez Sanchez<br>2014 Velliquette Ln<br>Colorado Springs, CO 80951-3204<br><5300-00  Wages><br>[Gross Wage $1860.00 Less Taxes = Net $1438.71 FICA $115.32 Income Tax $279.00 Medicare $26.97]<br>(doc. 1840) | 1,860.00 | 1,438.71 * | 1,438.71 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM                     # Claims Distribution Register                     Page:  20

## Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 187 | 09/12/16 | 510 | Efren Gonzalez<br>25 W Melgaard Rd Apt#7<br>Aberdeen, SD 57401<br><5300-00   Wages><br>[Gross Wage $1980.00 Less Taxes = Net $1531.53 FICA $122.76 Income Tax $297.00 Medicare $28.71] | 1,980.00 | 1,531.53 | 1,531.53 | 0.00 | 0.00 |
| 188 | 09/13/16 | 510 | Jerry Bennett<br>5230 Northrup Ave.<br>St. Louis, MO 63110<br><5300-00   Wages><br>Gross Wage $9660.81 Less Taxes = Net $7472.64 FICA $598.97Income Tax $1449.12 Medicare $140.08    objection (doc. 1891) - order (1916) | 9,660.81 | 7,472.64 | 0.00 | 7,472.64 | 7,472.64 |
| 189P | 09/19/16 | 510 | Ernesto Antonio Fuentes Lemus<br>6736 County Rd 2004 #147<br>Portland, TX 78374<br><5300-00   Wages><br>[Gross Wage $14.00 Less Taxes = Net $10.83 FICA $0.87 Income Tax $2.10 Medicare $0.20] | 14.00 | 10.83 | 10.83 | 0.00 | 0.00 |
| 191P | 03/11/19 | 510 | Karl J. Wagner<br>1150 53rd Ave.<br>Greeley, CO 80634<br><5300-00   Wages><br>amended 5/20/19  [Gross Wage $12475.00 Less Taxes = Net $9649.41 FICA $773.45 Income Tax $1871.25 Medicare $180.89] | 12,475.00 | 9,649.41 | 0.00 | 9,649.41 | 9,649.41 |
| 192 | 03/25/19 | 510 | Blair Younker<br>6402 93rd St.<br>Lubbock, TX 79424<br><5300-00   Wages><br>[Gross Wage $8717.95 Less Taxes = Net $6743.33 FICA $540.51 Income Tax $1307.70 Medicare $126.41] | 8,717.95 | 6,743.33 | 0.00 | 6,743.33 | 6,743.33 |
| 193 | 03/25/19 | 510 | George Alvarado<br>507 S Boyd St<br>Aberdeen, SD 57401<br><5300-00   Wages><br>[Gross Wage $3403.54 Less Taxes = Net $2632.64 FICA $211.02 Income Tax $510.53 Medicare $49.35] | 3,403.54 | 2,632.64 | 0.00 | 2,632.64 | 2,632.64 |
| 194P | 03/29/19 | 510 | Richard D. Jensen<br>2014 S. Merton Street<br>Aberdeen, SD 57401<br><5300-00   Wages><br>[Gross Wage $3745.44 Less Taxes = Net $2897.10 FICA $232.22 Income Tax $561.81 Medicare $54.31] | 3,745.44 | 2,897.10 | 0.00 | 2,897.10 | 2,897.10 |
| 195 | 04/05/19 | 510 | Mabel L. Muniz Garcia<br>1020 N. 2nd St., Apt. #7<br>Aberdeen, SD 57401<br><5300-00   Wages><br>[Gross Wage $1770.00 Less Taxes = Net $1369.10 FICA $109.74 Income Tax $265.49 Medicare $25.67] | 1,770.00 | 1,369.10 | 0.00 | 1,369.10 | 1,369.10 |
| 196 | 04/16/19 | 510 | Armeris Rafael Tamayo Pavon<br>4404 Canal St., Apt 507<br>Lake Charles, LA 70605<br><5300-00   Wages><br>[Gross Wage $2400.00 Less Taxes = Net $1856.40 FICA $148.80 Income Tax $360.00 Medicare $34.80] | 2,400.00 | 1,856.40 | 0.00 | 1,856.40 | 1,856.40 |

Printed: 03/03/20 01:51 PM                    **Claims Distribution Register**                    Page: 21

Case: **13-10118    NORTHERN BEEF PACKERS LIMITED**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 197 | 05/28/19 | 510 | Rafaela Estrada<br>301 S. 2nd Street Apt 3<br>Watertown, WI 53094<br><5300-00  Wages><br><br>Gross Wage $3203.08 Less Taxes = Net $2477.58 FICA $198.59 Income Tax $480.47 Medicare $46.44 | 3,203.08 | 2,477.58 | 0.00 | 2,477.58 | 2,477.58 |
| 198 | 05/28/19 | 510 | Leydis Estrada<br>301 S. 2nd Street Apt 3<br>Watertown, WI 53094<br><5300-00  Wages><br>[Gross Wage $3095.25 Less Taxes = Net $2394.18 FICA $191.91 Income Tax $464.28 Medicare $44.88] | 3,095.25 | 2,394.18 | 0.00 | 2,394.18 | 2,394.18 |
| 199 | 06/24/19 | 510 | Jesus Meirama Gonzalez<br>839 Wheatland Avenue<br>Logansport, IN 46947<br><5300-00  Wages><br>[Gross Wage $2556.26 Less Taxes = Net $1977.27 FICA $158.49 Income Tax $383.43 Medicare $37.07] | 2,556.26 | 1,977.27 | 0.00 | 1,977.27 | 1,977.27 |
| 201 | 02/06/20 | 510 | Donald Wagner<br>27 Main Street<br>Mina, SD 57451<br><5300-00  Wages><br>[Gross Wage $4629.92 Less Taxes = Net $3581.24 FICA $287.06 Income Tax $694.49 Medicare $67.13] | 4,629.92 | 3,581.24 | 0.00 | 3,581.24 | 3,581.24 |
| | | | **Total for Priority 510:   100% Paid** | **$285,288.09** | **$285,288.09** | **$227,849.37** | **$57,438.72** | **$57,438.72** |
| | 08/26/13 | 570 | United States Treasury<br>FUTA<br><5800-00  Claims of Governmental Units><br>[Employer FUTA Distribution: | 0.00 | 12,587.59 | 1,264.55 | 11,323.04 | 0.01 |

Claim     24     $186.92  Amy Moore Rissmann
Claim     31     $196.15  Chelsie Anderson
Claim     36     $75.02   Maite Vila
Claim     37     $121.80  Sancti Reyes
Claim     38     $398.18  Jeremy E. Randolph
Claim     39     $110.00  Maria D. Carrera
Claim     40     $226.66  Soila Martinez
Claim     41     $111.11  Ramiro Martinez-Hernandez
Claim     47     $365.61  Rene Ferrer Almarez
Claim     48     $102.96  Wishlee Ringang
Claim     50     $87.36   Rayanda Miyuki
Claim     51     $96.72   Gary Renguul
Claim     52     $102.96  Billy Ngirchoit
Claim     53     $90.48   Free Ngirchomlei
Claim     54     $86.67   Teddy Nobuo
Claim     55     $65.13   Robert Geist
Claim     57     $143.32  Adolfo Garcia
Claim     58     $420.00  Steven R. Ballinger
Claim     61     $129.60  Kevin Herren
Claim     62P    $80.89   Richard D. Jensen
Claim     66     $227.79  Jay Thomas Rossman
Claim     68     $233.04  Corey Schuh
Claim     70     $354.00  Clyde Eisenbeisz

# Claims Distribution Register

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| | | | Claim    73    $96.72    Dayma Martin Sobera | | | | | |
| | | | Claim    74    $90.48    Michel Perdomo Carballo | | | | | |
| | | | Claim    76    $420.00    Amandon Wilhelm | | | | | |
| | | | Claim    77    $87.15    Christian Arnao | | | | | |
| | | | Claim    80    $58.99    Matthew Nygaard | | | | | |
| | | | Claim    81    $283.11    Allan M. Brandner | | | | | |
| | | | Claim    83    $258.66    Clark White | | | | | |
| | | | Claim    92    $222.11    Hieu Pham | | | | | |
| | | | Claim    93    $307.43    Allen Kolb | | | | | |
| | | | Claim    94    $134.55    Chad M. Wagenaar | | | | | |
| | | | Claim    99    $300.00    Suzanne Morrow | | | | | |
| | | | Claim    100    $0.00    Tanya Lynette Glodrey | | | | | |
| | | | Claim    101    $84.24    Alberto Figueras Cabrisas | | | | | |
| | | | Claim    102    $78.00    Yamile Chavez Garcia | | | | | |
| | | | Claim    108    $90.00    Suzette Wirth | | | | | |
| | | | Claim    112    $93.71    Shannon Anderson | | | | | |
| | | | Claim    113    $101.23    Malinda Johnson | | | | | |
| | | | Claim    119    $223.31    Shaine C. Anderson | | | | | |
| | | | Claim    128    $369.68    William Moon | | | | | |
| | | | Claim    129    $228.51    Brian Hoff | | | | | |
| | | | Claim    130    $328.81    Joe Moslander | | | | | |
| | | | Claim    134    $288.28    Fabian Angeles | | | | | |
| | | | Claim    139    $168.00    Guadalupe Ibarra | | | | | |
| | | | Claim    140    $104.68    Obono Alual | | | | | |
| | | | Claim    141    $149.76    Lisa Dauwen | | | | | |
| | | | Claim    34P-2    $420.00    Gary Lorensen | | | | | |
| | | | Claim    86    $276.00    Alan D. Bell | | | | | |
| | | | Claim    106    $165.12    Richard Garrett Hulshof | | | | | |
| | | | Claim    150    $249.26    Tanya Lynette Glodrey | | | | | |
| | | | Claim    159    $108.00    Anthony C. Frenier Sr. | | | | | |
| | | | Claim    160    $244.51    Darrell Berreth | | | | | |
| | | | Claim    169    $366.92    Jonghwan Kim | | | | | |
| | | | Claim    174    $102.00    Rodolfo Almaguer | | | | | |
| | | | Claim    175    $420.00    David A. Palmer | | | | | |
| | | | Claim    176P    $420.00    Jerry Wemhoff | | | | | |
| | | | Claim    178    $396.84    Oshik Song | | | | | |
| | | | Claim    181    $96.00    Jose Thomas Guevara | | | | | |
| | | | Claim    182    $75.00    Mark Alan Wojtaszek | | | | | |
| | | | Claim    184    $111.60    Maria Angelica Perez Hernandez | | | | | |
| | | | Claim    185    $126.00    Duniesqui Torres Ramirez | | | | | |
| | | | Claim    186    $111.60    Michel Hernandez Sanchez | | | | | |
| | | | Claim    187    $118.80    Efren Gonzalez | | | | | |
| | | | Claim    189P    $0.84    Ernesto Antonio Fuentes Lemus | | | | | |
| | | | Claim    44    $199.32    Robb Krokel | | | | | |
| | | | ] | | | | | |

# Claims Distribution Register

## Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 08/26/13 | 570 | United States Treasury | 0.00 | 3,303.85 | 331.90 | 2,971.95 | 0.00 |
| | | | Medicare | | | | | |
| | | | <5800-00   Claims of Governmental Units> | | | | | |
| | | | [Employer Medicare Distribution: | | | | | |
| | | | Claim   24   $45.17   Amy Moore Rissmann | | | | | |
| | | | Claim   31   $47.40   Chelsie Anderson | | | | | |
| | | | Claim   36   $18.13   Maite Vila | | | | | |
| | | | Claim   37   $29.44   Sancti Reyes | | | | | |
| | | | Claim   38   $96.23   Jeremy E. Randolph | | | | | |
| | | | Claim   39   $26.58   Maria D. Carrera | | | | | |
| | | | Claim   40   $54.78   Soila Martinez | | | | | |
| | | | Claim   41   $26.85   Ramiro Martinez-Hernandez | | | | | |
| | | | Claim   47   $88.36   Rene Ferrer Almarez | | | | | |
| | | | Claim   48   $24.88   Wishlee Ringang | | | | | |
| | | | Claim   50   $21.11   Rayanda Miyuki | | | | | |
| | | | Claim   51   $23.37   Gary Renguul | | | | | |
| | | | Claim   52   $24.88   Billy Ngirchoit | | | | | |
| | | | Claim   53   $21.87   Free Ngirchomlei | | | | | |
| | | | Claim   54   $20.95   Teddy Nobuo | | | | | |
| | | | Claim   55   $15.74   Robert Geist | | | | | |
| | | | Claim   57   $34.64   Adolfo Garcia | | | | | |
| | | | Claim   58   $129.28   Steven R. Ballinger | | | | | |
| | | | Claim   61   $31.32   Kevin Herren | | | | | |
| | | | Claim   62P   $19.55   Richard D. Jensen | | | | | |
| | | | Claim   66   $55.05   Jay Thomas Rossman | | | | | |
| | | | Claim   68   $56.32   Corey Schuh | | | | | |
| | | | Claim   70   $85.55   Clyde Eisenbeisz | | | | | |
| | | | Claim   73   $23.37   Dayma Martin Sobera | | | | | |
| | | | Claim   74   $21.87   Michel Perdomo Carballo | | | | | |
| | | | Claim   76   $149.35   Amandon Wilhelm | | | | | |
| | | | Claim   77   $21.06   Christian Arnao | | | | | |
| | | | Claim   80   $14.26   Matthew Nygaard | | | | | |
| | | | Claim   81   $68.42   Allan M. Brandner | | | | | |
| | | | Claim   83   $62.51   Clark White | | | | | |
| | | | Claim   92   $53.68   Hieu Pham | | | | | |
| | | | Claim   93   $74.30   Allen Kolb | | | | | |
| | | | Claim   94   $32.52   Chad M. Wagenaar | | | | | |
| | | | Claim   99   $72.50   Suzanne Morrow | | | | | |
| | | | Claim   100   $0.00   Tanya Lynette Glodrey | | | | | |
| | | | Claim   101   $20.36   Alberto Figueras Cabrisas | | | | | |
| | | | Claim   102   $18.85   Yamile Chavez Garcia | | | | | |
| | | | Claim   108   $21.75   Suzette Wirth | | | | | |
| | | | Claim   112   $22.65   Shannon Anderson | | | | | |
| | | | Claim   113   $24.46   Malinda Johnson | | | | | |
| | | | Claim   119   $53.97   Shaine C. Anderson | | | | | |
| | | | Claim   128   $89.34   William Moon | | | | | |
| | | | Claim   129   $55.22   Brian Hoff | | | | | |
| | | | Claim   130   $79.46   Joe Moslander | | | | | |
| | | | Claim   134   $69.67   Fabian Angeles | | | | | |
| | | | Claim   139   $40.60   Guadalupe Ibarra | | | | | |

Printed:  03/03/20 01:51 PM      **Claims Distribution Register**      Page:  24

### Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Claim  140   $25.30   Obono Alual | | | | | |
| | | | Claim  141   $36.19   Lisa Dauwen | | | | | |
| | | | Claim  34P-2 $170.38   Gary Lorensen | | | | | |
| | | | Claim  86   $66.70   Alan D. Bell | | | | | |
| | | | Claim  106   $39.90   Richard Garrett Hulshof | | | | | |
| | | | Claim  150   $60.24   Tanya Lynette Glodrey | | | | | |
| | | | Claim  159   $26.10   Anthony C. Frenier Sr. | | | | | |
| | | | Claim  160   $59.09   Darrell Berreth | | | | | |
| | | | Claim  169   $88.67   Jonghwan Kim | | | | | |
| | | | Claim  174   $24.65   Rodolfo Almaguer | | | | | |
| | | | Claim  175   $139.42   David A. Palmer | | | | | |
| | | | Claim  176P $180.89   Jerry Wemhoff | | | | | |
| | | | Claim  178   $95.90   Oshik Song | | | | | |
| | | | Claim  181   $23.20   Jose Thomas Guevara | | | | | |
| | | | Claim  182   $18.13   Mark Alan Wojtaszek | | | | | |
| | | | Claim  184   $26.97   Maria Angelica Perez Hernandez | | | | | |
| | | | Claim  185   $30.45   Duniesqui Torres Ramirez | | | | | |
| | | | Claim  186   $26.97   Michel Hernandez Sanchez | | | | | |
| | | | Claim  187   $28.71   Efren Gonzalez | | | | | |
| | | | Claim  189P   $0.20   Ernesto Antonio Fuentes Lemus | | | | | |
| | | | Claim  44   $48.17   Robb Krokel | | | | | |
| | | | ] | | | | | |
| | 08/26/13 | 570 | United States Treasury FICA | 0.00 | 14,126.67 | 1,419.17 | 12,707.50 | 0.00 |
| | | | <5800-00>  Claims of Governmental Units> | | | | | |
| | | | [Employer FICA Distribution: | | | | | |
| | | | Claim  24   $193.15   Amy Moore Rissmann | | | | | |
| | | | Claim  31   $202.69   Chelsie Anderson | | | | | |
| | | | Claim  36   $77.52   Maite Vila | | | | | |
| | | | Claim  37   $125.86   Sancti Reyes | | | | | |
| | | | Claim  38   $411.45   Jeremy E. Randolph | | | | | |
| | | | Claim  39   $113.67   Maria D. Carrera | | | | | |
| | | | Claim  40   $234.22   Soila Martinez | | | | | |
| | | | Claim  41   $114.81   Ramiro Martinez-Hernandez | | | | | |
| | | | Claim  47   $377.80   Rene Ferrer Almarez | | | | | |
| | | | Claim  48   $106.39   Wishlee Ringang | | | | | |
| | | | Claim  50   $90.27   Rayanda Miyuki | | | | | |
| | | | Claim  51   $99.94   Gary Renguul | | | | | |
| | | | Claim  52   $106.39   Billy Ngirchoit | | | | | |
| | | | Claim  53   $93.50   Free Ngirchomlei | | | | | |
| | | | Claim  54   $89.56   Teddy Nobuo | | | | | |
| | | | Claim  55   $67.30   Robert Geist | | | | | |
| | | | Claim  57   $148.10   Adolfo Garcia | | | | | |
| | | | Claim  58   $552.80   Steven R. Ballinger | | | | | |
| | | | Claim  61   $133.92   Kevin Herren | | | | | |
| | | | Claim  62P   $83.58   Richard D. Jensen | | | | | |
| | | | Claim  66   $235.39   Jay Thomas Rossman | | | | | |
| | | | Claim  68   $240.81   Corey Schuh | | | | | |
| | | | Claim  70   $365.80   Clyde Eisenbeisz | | | | | |
| | | | Claim  73   $99.94   Dayma Martin Sobera | | | | | |

Printed:  03/03/20 01:51 PM          # Claims Distribution Register          Page:  25

## Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| | | | Claim    74    $93.50   Michel Perdomo Carballo | | | | | |
| | | | Claim    76    $638.60   Amandon Wilhelm | | | | | |
| | | | Claim    77    $90.06   Christian Arnao | | | | | |
| | | | Claim    80    $60.96   Matthew Nygaard | | | | | |
| | | | Claim    81    $292.54   Allan M. Brandner | | | | | |
| | | | Claim    83    $267.28   Clark White | | | | | |
| | | | Claim    92    $229.52   Hieu Pham | | | | | |
| | | | Claim    93    $317.68   Allen Kolb | | | | | |
| | | | Claim    94    $139.04   Chad M. Wagenaar | | | | | |
| | | | Claim    99    $310.00   Suzanne Morrow | | | | | |
| | | | Claim    100    $0.00   Tanya Lynette Glodrey | | | | | |
| | | | Claim    101    $87.05   Alberto Figueras Cabrisas | | | | | |
| | | | Claim    102    $80.60   Yamile Chavez Garcia | | | | | |
| | | | Claim    108    $93.00   Suzette Wirth | | | | | |
| | | | Claim    112    $96.83   Shannon Anderson | | | | | |
| | | | Claim    113    $104.60   Malinda Johnson | | | | | |
| | | | Claim    119    $230.75   Shaine C. Anderson | | | | | |
| | | | Claim    128    $382.01   William Moon | | | | | |
| | | | Claim    129    $236.13   Brian Hoff | | | | | |
| | | | Claim    130    $339.77   Joe Moslander | | | | | |
| | | | Claim    134    $297.89   Fabian Angeles | | | | | |
| | | | Claim    139    $173.60   Guadalupe Ibarra | | | | | |
| | | | Claim    140    $108.17   Obono Alual | | | | | |
| | | | Claim    141    $154.75   Lisa Dauwen | | | | | |
| | | | Claim    34P-2   $728.50   Gary Lorensen | | | | | |
| | | | Claim    86    $285.20   Alan D. Bell | | | | | |
| | | | Claim    106    $170.62   Richard Garrett Hulshof | | | | | |
| | | | Claim    150    $257.57   Tanya Lynette Glodrey | | | | | |
| | | | Claim    159    $111.60   Anthony C. Frenier Sr. | | | | | |
| | | | Claim    160    $252.66   Darrell Berreth | | | | | |
| | | | Claim    169    $379.15   Jonghwan Kim | | | | | |
| | | | Claim    174    $105.40   Rodolfo Almaguer | | | | | |
| | | | Claim    175    $596.13   David A. Palmer | | | | | |
| | | | Claim    176P   $773.45   Jerry Wemhoff | | | | | |
| | | | Claim    178    $410.07   Oshik Song | | | | | |
| | | | Claim    181    $99.20   Jose Thomas Guevara | | | | | |
| | | | Claim    182    $77.50   Mark Alan Wojtaszek | | | | | |
| | | | Claim    184    $115.32   Maria Angelica Perez Hernandez | | | | | |
| | | | Claim    185    $130.20   Duniesqui Torres Ramirez | | | | | |
| | | | Claim    186    $115.32   Michel Hernandez Sanchez | | | | | |
| | | | Claim    187    $122.76   Efren Gonzalez | | | | | |
| | | | Claim    189P   $0.87   Ernesto Antonio Fuentes Lemus | | | | | |
| | | | Claim    44    $205.96   Robb Krokel | | | | | |
| | | | ] | | | | | |

Printed:  03/03/20 01:51 PM                    **Claims Distribution Register**                    Page:  26

## Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 08/26/13 | 570 | United States Treasury | 3,561.21 | 3,561.21 | 0.00 | 3,561.21 | 357.76 |

FICA
<5800-00   Claims of Governmental Units>
[Employer FICA Distribution:

| | | |
|---|---|---|
| Claim | 145 | $110.45   Kerry Christman |
| Claim | 188 | $598.97   Jerry Bennett |
| Claim | 191 | $773.45   Karl J. Wagner |
| Claim | 192 | $540.51   Blair Younker |
| Claim | 193 | $211.02   George Alvarado |
| Claim | 194 | $232.22   Richard D. Jensen |
| Claim | 195 | $109.74   Mabel L. Muniz Garcia |
| Claim | 196 | $148.80   Armeris Rafael Tamayo Pavon |
| Claim | 197 | $198.59   Rafaela Estrada |
| Claim | 198 | $191.91   Ledydis Estrada |
| Claim | 199 | $158.49   Jesus Meirama Ganzalez |
| Claim | 201 | $287.02   Donald Wagner |
| | | ] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 08/26/13 | 570 | United States Treasury | 832.86 | 832.86 | 0.00 | 832.86 | 83.67 |

Medicare
<5800-00   Claims of Governmental Units>
[Employer Medicare Distribution:

| | | |
|---|---|---|
| Claim | 145 | $25.83    Kerry Christman |
| Claim | 188 | $140.08   Jerry Bennett |
| Claim | 191 | $180.89   Karl J. Wagner |
| Claim | 192 | $126.41   Blair Younker |
| Claim | 193 | $49.35    George Alvarado |
| Claim | 194 | $54.31    Richard D. Jensen |
| Claim | 195 | $25.67    Mabel L. Muniz Garcia |
| Claim | 196 | $34.80    Armeris Rafael Tamayo Pavon |
| Claim | 197 | $46.44    Rafaela Estrada |
| Claim | 198 | $44.88    Ledydis Estrada |
| Claim | 199 | $37.07    Jesus Meirama Ganzalez |
| Claim | 201 | $67.13    Donald Wagner |
| | | ] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 08/26/13 | 570 | United States Treasury | 3,266.39 | 3,266.39 | 0.00 | 3,266.39 | 328.14 |

FUTA
<5800-00   Claims of Governmental Units>
[Employer FUTA Distribution:

| | | |
|---|---|---|
| Claim | 145 | $106.89   Kerry Christman |
| Claim | 188 | $579.65   Jerry Bennett |
| Claim | 191 | $748.50   Karl J. Wagner |
| Claim | 192 | $523.08   Blair Younker |
| Claim | 193 | $204.21   George Alvarado |
| Claim | 194 | $224.73   Richard D. Jensen |
| Claim | 195 | $106.20   Mabel L. Muniz Garcia |
| Claim | 196 | $144.00   Armeris Rafael Tamayo Pavon |
| Claim | 197 | $192.18   Rafaela Estrada |
| Claim | 198 | $185.72   Ledydis Estrada |
| Claim | 199 | $153.89   Jesus Meirama Ganzalez |
| Claim | 201 | $97.80    Donald Wagner |

Printed:  03/03/20 01:51 PM                          **Claims Distribution Register**                          Page:  27

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | ] | | | | | |
| 6P-5 | 08/02/13 | 570 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><5800-00  Claims of Governmental Units> | 929,708.81 | 929,708.81 | 93,398.58 | 836,310.23 | 0.00 |
| 33 | 08/19/13 | 570 | South Dakota Department of Labor & Regulation<br>UI Tax Division<br>PO Box 4730<br>Aberdeen, SD 57402-4730<br><5800-00  Claims of Governmental Units> | 30,635.86 | 30,635.86 | 3,077.68 | 27,558.18 | 0.00 |
| 75 -2 | 09/25/13 | 570 | South Dakota Department of Revenue<br>Anderson Building<br>445 East Capitol Avenue<br>Pierre, SD 57501-3185<br><5800-00  Claims of Governmental Units> | 22,395.73 | 22,395.73 | 2,249.88 | 20,145.85 | 0.00 |
| 109P-3 | 10/28/13 | 570 | South Dakota Department of Revenue<br>Anderson Building<br>445 East Capitol Avenue<br>Pierre, SD 57501-3185<br><5800-00  Claims of Governmental Units> | 848,891.07 | 848,891.07 | 85,279.63 | 763,611.44 | 0.00 |
| | | | **Total for Priority 570:    10.04600% Paid** | **$1,839,291.93** | **$1,869,310.04** | **$187,021.39** | **$1,682,288.65** | **$769.58** |
| | | | **Total for Priority Claims:** | **$2,327,552.02** | **$2,154,598.13** | **$414,870.76** | **$1,739,727.37** | **$58,208.30** |

**Unsecured Claims:**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1 | 07/26/13 | 610 | Office Depot<br>6600 N. Military Trail - S413G<br>Boca Raton, FL 33496<br><7100-00   General Unsecured § 726(a)(2)> | 19,152.62 | 19,152.62 | 0.00 | 19,152.62 | 0.00 |
| 2 | 07/26/13 | 610 | Toyota Motor Credit Corporation<br>PO Box 8026<br>Cedar Rapids, IA 52408-8026<br><7100-00   General Unsecured § 726(a)(2)> | 3,520.63 | 3,520.63 | 0.00 | 3,520.63 | 0.00 |
| 3 | 07/29/13 | 610 | Unisource Worldwide<br>850 N. Arlington Hts Rd.<br>Itasca, IL 60143<br><7100-00   General Unsecured § 726(a)(2)> | 20,155.28 | 20,155.28 | 0.00 | 20,155.28 | 0.00 |
| 4 | 08/01/13 | 610 | Summit Group Software, Inc.<br>1405 Prairie Parkway, Suite A<br>West Fargo, ND 58078<br><7100-00   General Unsecured § 726(a)(2)> | 8,478.86 | 8,478.86 | 0.00 | 8,478.86 | 0.00 |
| 5 | 08/02/13 | 610 | South Dakota Development Corporation<br>Timothy M. Engel,May, Adam, Gerdes & Thompson LLP,PO Box 160<br>Pierre, SD 57501<br><7100-00   General Unsecured § 726(a)(2)> | 1,200,000.00 | 1,200,000.00 | 0.00 | 1,200,000.00 | 0.00 |

Printed:  03/03/20 01:51 PM                          **Claims Distribution Register**                          Page:  28

### Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 6U-5 | 08/02/13 | 610 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><7100-00   General Unsecured § 726(a)(2)> | 19,872.80 | 19,872.80 | 0.00 | 19,872.80 | 0.00 |
| 8 | 08/06/13 | 610 | CIT Finance, LLC<br>Bankruptcy Processing Solutions, Inc.<br>P.O. Box 593007<br>San Antonio, TX 78259<br><7100-00   General Unsecured § 726(a)(2)> | 121,597.39 | 121,597.39 | 0.00 | 121,597.39 | 0.00 |
| 9 | 08/06/13 | 610 | CIT Finance, LLC<br>Bankruptcy Processing Solutions, Inc.<br>P.O. Box 593007<br>San Antonio, TX 78259<br><7100-00   General Unsecured § 726(a)(2)> | 32,049.59 | 32,049.59 | 0.00 | 32,049.59 | 0.00 |
| 10 | 08/06/13 | 610 | CIT Finance, LLC<br>Bankruptcy Processing Solutions, Inc.<br>P.O. Box 593007<br>San Antonio, TX 78259<br><7100-00   General Unsecured § 726(a)(2)> | 27,861.65 | 27,861.65 | 0.00 | 27,861.65 | 0.00 |
| 11 | 08/06/13 | 610 | DXP Enterprise<br>7272 Pinemont<br>Houston, TX 77040<br><7100-00   General Unsecured § 726(a)(2)> | 528,346.11 | 528,346.11 | 0.00 | 528,346.11 | 0.00 |
| 12 | 08/06/13 | 610 | Blesi-Evans Company<br>2533 24th Avenue S.<br>Minneapolis, MN 55406-1290<br><7100-00   General Unsecured § 726(a)(2)> | 1,077.66 | 1,077.66 | 0.00 | 1,077.66 | 0.00 |
| 13 | 08/06/13 | 610 | James Skrydlak<br>1527 Pleasant Drive<br>Pella, IA 50219-1036<br><7100-00   General Unsecured § 726(a)(2)> | 1,230.00 | 1,230.00 | 0.00 | 1,230.00 | 0.00 |
| 14 | 08/06/13 | 610 | Midlands Newspapers, Inc<br>d/b/a The Grand Island Independent,J.<br>Scott Searl,1314 Douglas Street, Suite 1<br>Omaha, NE 68102-1848<br><7100-00   General Unsecured § 726(a)(2)> | 6,280.05 | 6,280.05 | 0.00 | 6,280.05 | 0.00 |
| 15 | 08/06/13 | 610 | W W Grainger Inc<br>Attn: Special Collections Dept<br>MES 178881799233,7300 N. Melvina<br>Niles, IL 60714<br><7100-00   General Unsecured § 726(a)(2)> | 5,786.54 | 5,786.54 | 0.00 | 5,786.54 | 0.00 |
| 16 -3 | 08/06/13 | 610 | PB Metal Fab LLC<br>Jeffrey T. Sveen<br>Siegel, Barnett & Schutz, LLP,PO Box 490<br>Aberdeen, SD 57402-0490<br><7100-00   General Unsecured § 726(a)(2)><br>06/24/2019 Amendment 16-3 imported by KATHY; original claim didn't exist<br>---------------------------------------------------------------------* * *<br><br>withdrawn (doc. 1526) | 22,855.30 | 22,855.30 | 0.00 | 22,855.30 | 0.00 |

Printed:  03/03/20 01:51 PM                **Claims Distribution Register**                               Page:  29

### Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 17 | 08/06/13 | 610 | Jorge Alvarado<br>507 S Boyd Street<br>Aberdeen, SD 57401<br>phone number 702-528-5677<br><7100-00   General Unsecured § 726(a)(2)><br>(doc. 1798) | 2,730,000.00 | 1,000,000.00 * | 0.00 | 1,000,000.00 | 0.00 |
| 18 | 08/07/13 | 610 | Diesel Machinery, Inc.<br>c/o Glenn Boomsma<br>606 East Tan Tara Circle<br>Sioux Falls, SD 57108<br><7100-00   General Unsecured § 726(a)(2)> | 1,153.03 | 1,153.03 | 0.00 | 1,153.03 | 0.00 |
| 20 | 08/09/13 | 610 | Packaging Corporation of America<br>Attn: Karen McGill-Konezney<br>800 East Diehl Road, Suite 160<br>Naperville, IL 60563<br><7100-00   General Unsecured § 726(a)(2)> | 42,973.66 | 42,973.66 | 0.00 | 42,973.66 | 0.00 |
| 21 | 08/09/13 | 610 | Economical Design Solutions<br>922 Edgewood Blvd<br>Papillion, NE 68046<br><7100-00   General Unsecured § 726(a)(2)> | 11,365.46 | 11,365.46 | 0.00 | 11,365.46 | 0.00 |
| 23 | 08/12/13 | 610 | McMaster-Carr Supply Company<br>PO Box 4355<br>Chicago, IL 60680<br><7100-00   General Unsecured § 726(a)(2)> | 1,869.55 | 1,869.55 | 0.00 | 1,869.55 | 0.00 |
| 25 | 08/13/13 | 610 | Tri State Water<br>1525 SD HWY 10<br>Sisseton, SD 57262-2514<br><7100-00   General Unsecured § 726(a)(2)> | 3,044.88 | 3,044.88 | 0.00 | 3,044.88 | 0.00 |
| 26 | 08/15/13 | 610 | Continental Carbonic Products, Inc.<br>3985 E. Harrison<br>Decatur, IL 62526<br><7100-00   General Unsecured § 726(a)(2)> | 6,081.80 | 6,081.80 | 0.00 | 6,081.80 | 0.00 |
| 27 | 08/19/13 | 610 | United Rentals (North America), Inc.<br>3200 Harbor Ln. N.<br>Minneapolis, MN 55447<br><7100-00   General Unsecured § 726(a)(2)> | 49,365.47 | 49,365.47 | 0.00 | 49,365.47 | 0.00 |
| 30 | 08/19/13 | 610 | Gary Lorensen<br>21016 Hwy 12<br>Westfield, IA 51062-8636<br><7100-00   General Unsecured § 726(a)(2)> | 111,538.35 | 111,538.35 | 0.00 | 111,538.35 | 0.00 |
| 32 | 08/19/13 | 610 | Minnesota Valley Testing Laboratories, Inc.<br>PO Box 249<br>New Ulm, MN 56073<br><7100-00   General Unsecured § 726(a)(2)> | 9,691.00 | 9,691.00 | 0.00 | 9,691.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM                **Claims Distribution Register**                    Page:  30

### Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 34U-2 | 08/19/13 | 610 | Gary Lorensen<br>21016 Hwy 12<br>Westfield, IA 51062-8636<br><7100-00   General Unsecured § 726(a)(2)> | 9,341.61 | 9,341.61<br>* | 0.00 | 9,341.61 | 0.00 |
| 35 | 08/19/13 | 610 | OfficeMax North America<br>800 W Bryn Mawr<br>Itasca, IL 60143<br><7100-00   General Unsecured § 726(a)(2)> | 43,845.05 | 43,845.05 | 0.00 | 43,845.05 | 0.00 |
| 42 -2 | 08/20/13 | 610 | City of Aberdeen, South Dakota<br>123 S. Lincoln St<br>Aberdeen, SD 57401<br><7100-00   General Unsecured § 726(a)(2)> | 250,269.07 | 250,269.07 | 0.00 | 250,269.07 | 0.00 |
| 43 | 08/22/13 | 610 | Grote Roofing, Inc.<br>Kimberly A. Dorsett<br>Richardson Law Firm,PO Box 1030<br>Aberdeen, SD 57402-1030<br><7100-00   General Unsecured § 726(a)(2)> | 16,685.38 | 16,685.38 | 0.00 | 16,685.38 | 0.00 |
| 45 | 08/26/13 | 610 | Dakota Dust-Tex, Inc.<br>3804 Saratoga Ave<br>Bismarck, ND 58503-0785<br><7100-00   General Unsecured § 726(a)(2)> | 4,189.80 | 4,189.80 | 0.00 | 4,189.80 | 0.00 |
| 46 | 08/27/13 | 610 | Prime Natural Resources, Inc.<br>Gustavo Torres<br>500 Dallas St., Suite 600<br>Houston, TX 77002<br><7100-00   General Unsecured § 726(a)(2)> | 16,550.86 | 16,550.86 | 0.00 | 16,550.86 | 0.00 |
| 49 | 08/28/13 | 610 | Diken International<br>Attn: Stephanie Schwartz<br>2940 Wesley Way<br>Richland Hills, TX 76118<br><7100-00   General Unsecured § 726(a)(2)> | 27,330.74 | 27,330.74 | 0.00 | 27,330.74 | 0.00 |
| 56 | 09/04/13 | 610 | Motion Industries<br>PO Box 1477<br>Birmingham, AL 35201-1477<br><7100-00   General Unsecured § 726(a)(2)> | 3,926.62 | 3,926.62 | 0.00 | 3,926.62 | 0.00 |
| 59 | 09/09/13 | 610 | Polarway Investment Limited<br>Breit Law Office, P.C.,c/o Glenn J.<br>Boomsma,606 E. Tan Tara Circle<br>Sioux Falls, SD 57108<br><7100-00   General Unsecured § 726(a)(2)> | 500,000.00 | 500,000.00 | 0.00 | 500,000.00 | 0.00 |
| 60 | 09/09/13 | 610 | Hanul Law Firm<br>Breit Law Office P.C.,c/o Glenn J.<br>Boomsma,606 E. Tan Tara Circle<br>Sioux Falls, SD 57108<br><7100-00   General Unsecured § 726(a)(2)> | 1,170,025.00 | 1,170,025.00 | 0.00 | 1,170,025.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM    **Claims Distribution Register**    Page:  31

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 62U | 09/10/13 | 610 | Richard D. Jensen<br>108 S. State St.<br>Aberdeen, SD 57401-4457<br><7100-00   General Unsecured § 726(a)(2)> | 3,065.57 | 3,065.57<br>* | 0.00 | 3,065.57 | 0.00 |
| 63 | 09/10/13 | 610 | Firestop Solutions, LLC<br>508 N Garfield Circle<br>Sioux Falls, SD 57104<br><7100-00   General Unsecured § 726(a)(2)> | 10,619.07 | 10,619.07 | 0.00 | 10,619.07 | 0.00 |
| 64 | 09/11/13 | 610 | Siemens Industry, Inc.<br>Leigh-Ann Best<br>100 Technology Drive<br>Alpharetta, GA 30005<br><7100-00   General Unsecured § 726(a)(2)> | 13,135.52 | 13,135.52 | 0.00 | 13,135.52 | 0.00 |
| 67 | 09/16/13 | 610 | Jackson Lewis, LLP<br>One North Broadway, 14th Floor<br>White Plains, NY 10601<br><7100-00   General Unsecured § 726(a)(2)> | 5,216.74 | 5,216.74 | 0.00 | 5,216.74 | 0.00 |
| 71 | 09/23/13 | 610 | Hartfiel Automation Inc.<br>DBA Hartfiel Automation,Credit<br>Dept.,6533 Flying Cloud Dr, Ste 100<br>Eden Prairie, MN 55344<br><7100-00   General Unsecured § 726(a)(2)> | 256.34 | 256.34 | 0.00 | 256.34 | 0.00 |
| 72 | 09/23/13 | 610 | Cyber Metrics Corporation<br>1523 West Whispering Wind Drive,<br>Suite 100<br>Phoenix, AZ 85085<br><7100-00   General Unsecured § 726(a)(2)> | 4,995.00 | 4,995.00 | 0.00 | 4,995.00 | 0.00 |
| 78 | 10/07/13 | 610 | RB Consulting Inc.<br>PO Box 1751<br>Iowa City, IA 52244<br><7100-00   General Unsecured § 726(a)(2)> | 55,250.00 | 55,250.00 | 0.00 | 55,250.00 | 0.00 |
| 79 -2 | 10/07/13 | 610 | Cattlemen's Beef Promotion and<br>Research Board<br>Attn: Chad Smith<br>9000 E. Nichols Ave., Suite 215<br>Centennial, CO 80112<br><7100-00   General Unsecured § 726(a)(2)> | 3,002.29 | 3,002.29 | 0.00 | 3,002.29 | 0.00 |
| 82 | 10/08/13 | 610 | Intralinks, Inc.<br>150 East 42nd St 8th Fl<br>New York, NY 10017<br><7100-00   General Unsecured § 726(a)(2)> | 3,744.00 | 3,744.00 | 0.00 | 3,744.00 | 0.00 |
| 84 | 10/08/13 | 610 | Berg Grain & Produce<br>Brad A. Sinclair, Attorney at Law<br>3429 Interstate Boulevard,PO Box 9231<br>Fargo, ND 58106<br><7100-00   General Unsecured § 726(a)(2)> | 40,156.28 | 40,156.28 | 0.00 | 40,156.28 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM                 **Claims Distribution Register**                          Page:  32

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 85 | 10/15/13 | 610 | Northern Electric Cooperative, Inc.<br>Harvey A. Oliver<br>P.O. Box 1456<br>Aberdeen, SD 57402-1456<br><7100-00   General Unsecured § 726(a)(2)> | 11,227.15 | 11,227.15 | 0.00 | 11,227.15 | 0.00 |
| 87 -2 | 10/17/13 | 610 | SDIF LP 9<br>415 Production Street North<br>Aberdeen, SD 57401<br><7100-00   General Unsecured § 726(a)(2)> | 25,605,613.23 | 25,605,613.23 | 0.00 | 25,605,613.23 | 0.00 |
| 88 -2 | 10/17/13 | 610 | SDIF LP 6<br>415 Production Street North<br>Aberdeen, SD 57401<br><7100-00   General Unsecured § 726(a)(2)> | 34,837,890.41 | 34,837,890.41 | 0.00 | 34,837,890.41 | 0.00 |
| 89 | 10/18/13 | 610 | JCW Investments, L.L.C.<br>dba Super 8 Motel<br>2405 6th Avenue SE<br>Aberdeen, SD 57401<br><7100-00   General Unsecured § 726(a)(2)> | 3,401.33 | 3,401.33 | 0.00 | 3,401.33 | 0.00 |
| 90 | 10/18/13 | 610 | Praxair Inc.<br>39 Old Ridgebury Rd.<br>Danbury, CT 06813<br><7100-00   General Unsecured § 726(a)(2)> | 143,417.32 | 143,417.32 | 0.00 | 143,417.32 | 0.00 |
| 91 | 10/18/13 | 610 | Gas-N-Goodies<br>1106 S 5th Street<br>Aberdeen, SD 57401<br><7100-00   General Unsecured § 726(a)(2)> | 745.32 | 745.32 | 0.00 | 745.32 | 0.00 |
| 95 | 10/21/13 | 610 | Hase Plumbing, Heating & Air<br>Jim Hase<br>1111 S 2nd St<br>Aberdeen, SD 57401<br><7100-00   General Unsecured § 726(a)(2)> | 11,175.50 | 11,175.50 | 0.00 | 11,175.50 | 0.00 |
| 96 | 10/22/13 | 610 | Norse Electric<br>104 S. Washington St.<br>Scott City, KS 67871<br><7100-00   General Unsecured § 726(a)(2)> | 19,190.64 | 19,190.64 | 0.00 | 19,190.64 | 0.00 |
| 97 | 10/22/13 | 610 | Werner Auction Group<br>Black Moore Magnussen<br>812 Main Street, Suite 102<br>Elk River, MN 55330<br><7100-00   General Unsecured § 726(a)(2)> | 4,813.67 | 4,813.67 | 0.00 | 4,813.67 | 0.00 |
| 98 | 10/22/13 | 610 | US BANK N.A.<br>BANKRUPTCY DEPARTMENT<br>P.O. BOX 5229<br>CINCINNATI, OH 45201-5229<br><7100-00   General Unsecured § 726(a)(2)> | 20,243.92 | 20,243.92 | 0.00 | 20,243.92 | 0.00 |

Printed:  03/03/20 01:51 PM             **Claims Distribution Register**                    Page:  33

### Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 103 | 10/25/13 | 610 | Zhou, Yan<br>Koley Jessen P.C., L.L.O.,Attn: Donald L. Swanson,1125 S. 103rd Street, Suite 8<br>Omaha, NE 68124<br><7100-00   General Unsecured § 726(a)(2)> | 500,000.00 | 500,000.00 | 0.00 | 500,000.00 | 0.00 |
| 104 | 10/25/13 | 610 | Zhang, Xuening<br>Koley Jessen P.C., L.L.O.,Attn: Donald L. Swanson,1125 S. 103rd Street, Suite 8<br>Omaha, NE 68124<br><7100-00   General Unsecured § 726(a)(2)> | 500,000.00 | 500,000.00 | 0.00 | 500,000.00 | 0.00 |
| 105 | 10/28/13 | 610 | Employment USA, LLC<br>415 N. 4th Street<br>Suite C<br>Aberdeen, SD 57401-2771<br><7100-00   General Unsecured § 726(a)(2)> | 3,020.75 | 3,020.75 | 0.00 | 3,020.75 | 0.00 |
| 107 | 10/28/13 | 610 | Magid Glove & Safety Manufacturing Company, LLC<br>2060 N. Kolmar Avenue<br>Chicago, IL 60639<br><7100-00   General Unsecured § 726(a)(2)> | 92,691.82 | 92,691.82 | 0.00 | 92,691.82 | 0.00 |
| 109U-3 | 10/28/13 | 610 | South Dakota Department of Revenue<br>Anderson Building<br>445 East Capitol Avenue<br>Pierre, SD 57501-3185<br><7100-00   General Unsecured § 726(a)(2)> | 7,532.04 | 7,532.04 | 0.00 | 7,532.04 | 0.00 |
| 110 | 10/29/13 | 610 | C.H. Robinson Worldwide, Inc.<br>14701 Charlson Road<br>Eden Prairie, MN 55347<br><7100-00   General Unsecured § 726(a)(2)> | 187,823.25 | 187,823.25 | 0.00 | 187,823.25 | 0.00 |
| 111 | 10/29/13 | 610 | Quality Value Excellent Sanitation Team, LLC<br>c/o Maralyn Stallbaumer<br>PO Box 1147,1101 8th Street<br>Greeley, CO 80632<br><7100-00   General Unsecured § 726(a)(2)> | 455,568.79 | 455,568.79 | 0.00 | 455,568.79 | 0.00 |
| 114 | 10/30/13 | 610 | Daewoo International (America) Corp.<br>300 Frank W. Burr Boulevard, #23<br>Attn: Susan Rogers, Credit Manager<br>Teaneck, NJ 07666<br><7100-00   General Unsecured § 726(a)(2)> | 474,851.89 | 474,851.89 | 0.00 | 474,851.89 | 0.00 |
| 115 | 10/30/13 | 610 | Lift Solutions, Inc.<br>14616 Shepard St<br>Omaha, NE 68138<br><7100-00   General Unsecured § 726(a)(2)> | 90,226.97 | 90,226.97 | 0.00 | 90,226.97 | 0.00 |

# Claims Distribution Register

## Case:  13-10118   NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 116 | 11/01/13 | 610 | Fink Plumbing<br>PO Box 109<br>Redfield, SD 57469<br><7100-00  General Unsecured § 726(a)(2)> | 9,580.00 | 9,580.00 | 0.00 | 9,580.00 | 0.00 |
| 117 | 11/01/13 | 610 | USDA/ Food Safety and Inspection Service<br>Attn: Debt Management Unit<br>5601 Sunnyside Avenue, Mail Drop 5265<br>Beltsville, MD 20705<br><7100-00  General Unsecured § 726(a)(2)> | 25,167.02 | 25,167.02 | 0.00 | 25,167.02 | 0.00 |
| 120 | 11/04/13 | 610 | RMS Research Management Systems USA, Inc.<br>Attn: RJ Richmond<br>1520 E. Mulberry, Suite 150<br>Fort Collins, CO 80524<br><7100-00  General Unsecured § 726(a)(2)> | 88,258.00 | 88,258.00 | 0.00 | 88,258.00 | 0.00 |
| 121U | 11/04/13 | 610 | Farnam Street Financial, Inc.<br>Attn: Steven C. Morgan<br>5850 Opus Parkway, Suite 240<br>Minnetonka, MN 55343<br><7100-00  General Unsecured § 726(a)(2)> | 1,070,499.63 | 1,070,499.63 * | 0.00 | 1,070,499.63 | 0.00 |
| 122 | 11/04/13 | 610 | RockTenn CP, LLC<br>Chris Berg, Esq.<br>504 Thrasher Street<br>Norcross, GA 30071<br><7100-00  General Unsecured § 726(a)(2)> | 23,023.76 | 23,023.76 | 0.00 | 23,023.76 | 0.00 |
| 123U | 11/04/13 | 610 | RockTenn CP, LLC<br>Chris Berg, Esq.<br>504 Thrasher Street<br>Norcross, GA 30071<br><7100-00  General Unsecured § 726(a)(2)> | 11,686.00 | 11,686.00 | 0.00 | 11,686.00 | 0.00 |
| 124 | 11/04/13 | 610 | Members of the Ad Hoc Committee of EB-5 Investors<br>c/oDonald L. Swanson, Koley Jessen PC,LL<br>1125 South 103rd Street, Suite 800<br>Omaha, NE 68124<br><7100-00  General Unsecured § 726(a)(2)> | 8,175,000.00 | 8,175,000.00 | 0.00 | 8,175,000.00 | 0.00 |
| 125U-2 | 11/05/13 | 610 | NorthWestern Energy<br>40 East Broadway St.<br>Butte, MT 59701<br><7100-00  General Unsecured § 726(a)(2)> | 447,288.82 | 447,288.82 | 0.00 | 447,288.82 | 0.00 |
| 126 | 11/07/13 | 610 | Marco Inc<br>4510 Heatherwood Road<br>St. Cloud, MN 56301<br><7100-00  General Unsecured § 726(a)(2)> | 2,754.57 | 2,754.57 | 0.00 | 2,754.57 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  03/03/20 01:51 PM               # Claims Distribution Register               Page:  35

Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 127 | 11/12/13 | 610 | Birko Corporation<br>9152 Yosemite Street<br>Henderson, CO 80640<br><7100-00   General Unsecured § 726(a)(2)> | 36,299.68 | 36,299.68 | 0.00 | 36,299.68 | 0.00 |
| 131 -2 | 11/22/13 | 610 | Riverport Insurance Company<br>NCCI Carrier Code 27995,Berkley<br>Assigned Risk Services,2510 E. Irwin Str<br>Pierre, SD 57501<br><7100-00   General Unsecured § 726(a)(2)> | 76,788.00 | 76,788.00 | 0.00 | 76,788.00 | 0.00 |
| 132 | 12/03/13 | 610 | United States Dept. of Agriculture<br>Agricultural Marketing Services,Animal<br>and Plant Health Inspection Servi,Financ<br>Minneapolis, MN 55403<br><7100-00   General Unsecured § 726(a)(2)> | 51,159.93 | 51,159.93 | 0.00 | 51,159.93 | 0.00 |
| 133 | 12/06/13 | 610 | Avera St. Lukes Hospital<br>c/o Robert R. Nelson,Attorney at<br>Law,212 11th Street, Suite 200<br>Sioux Falls, SD 57104<br><7100-00   General Unsecured § 726(a)(2)> | 79,954.05 | 79,954.05 | 0.00 | 79,954.05 | 0.00 |
| 135 | 01/17/14 | 610 | Dallas National Insurance Company<br>c/o CRFSolutions<br>PO Box 1389<br>Simi Valley, CA 93062<br><7100-00   General Unsecured § 726(a)(2)> | 10,522.16 | 10,522.16 | 0.00 | 10,522.16 | 0.00 |
| 136 | 01/17/14 | 610 | Dallas National Insurance Company<br>c/o CRFSolutions<br>PO Box 1389<br>Simi Valley, CA 93062<br><7100-00   General Unsecured § 726(a)(2)> | 382.33 | 382.33 | 0.00 | 382.33 | 0.00 |
| 137 | 02/17/14 | 610 | IPFS Corporation (Bankruptcy)<br>30 Montgomery Street, Suite 1000<br>Jersey City, NJ 07302<br><7100-00   General Unsecured § 726(a)(2)> | 1,957.71 | 1,957.71 | 0.00 | 1,957.71 | 0.00 |
| 138 | 02/18/14 | 610 | Daesung Maref Co, LTD<br><7100-00   General Unsecured § 726(a)(2)> | 301,645.26 | 301,645.26 | 0.00 | 301,645.26 | 0.00 |
| 143 | 10/14/14 | 610 | Jomg Min Kim<br>Barron & Associates<br>3478 Buskirk Avenue, Suite 150<br>Pleasant Hill, CA 94523<br><7100-00   General Unsecured § 726(a)(2)> | 500,000.00 | 500,000.00 | 0.00 | 500,000.00 | 0.00 |
| 147 | 06/15/16 | 610 | A-1 Sanitation & Recycling, LLC<br>38435 133rd Street<br>Aberdeen, SD 57401<br><7100-00   General Unsecured § 726(a)(2)> | 8,502.09 | 8,502.09 | 0.00 | 8,502.09 | 0.00 |

Printed:  03/03/20 01:51 PM                  **Claims Distribution Register**                  Page:  36

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 148 | 06/15/16 | 610 | Northwest Pallet Supply Co.<br>3648 Morreim<br>Belvidere, IL 61008<br><7100-00   General Unsecured § 726(a)(2)> | 22,286.50 | 22,286.50 | 0.00 | 22,286.50 | 0.00 |
| 149 | 06/15/16 | 610 | Tanya Lynette Glodrey<br>1417 S 6th Street<br>Aberdeen, SD 57401<br><7100-00   General Unsecured § 726(a)(2)><br>disallowed (doc. 1839) | 2,646.20 | 2,646.20 | 0.00 | 2,646.20 | 0.00 |
| 151 | 06/17/16 | 610 | Moss & Barnett, P.A.<br>150 South Fifth Street<br>Suite 1200<br>Minneapolis, MN 55402<br><7100-00   General Unsecured § 726(a)(2)> | 203,239.81 | 203,239.81 | 0.00 | 203,239.81 | 0.00 |
| 152 | 06/20/16 | 610 | Where Food Comes From, Inc.<br>221 Wilcox St., Suite A<br>Castle Rock, CO 80104<br><7100-00   General Unsecured § 726(a)(2)> | 1,800.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 |
| 153 | 06/23/16 | 610 | Pomp's Tire Service, Inc.<br>PO Box 1630<br>Green Bay, WI 54313<br><7100-00   General Unsecured § 726(a)(2)> | 1,606.22 | 1,606.22 | 0.00 | 1,606.22 | 0.00 |
| 154 | 06/24/16 | 610 | Northwestern Power Equipment<br>2740 Patton Road<br>PO Box 131180<br>Roseville, MN 55113<br><7100-00   General Unsecured § 726(a)(2)> | 8,713.12 | 8,713.12 | 0.00 | 8,713.12 | 0.00 |
| 155 | 06/28/16 | 610 | Uline Shipping Supplies<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158<br><7100-00   General Unsecured § 726(a)(2)> | 1,882.05 | 1,882.05 | 0.00 | 1,882.05 | 0.00 |
| 156 | 06/30/16 | 610 | South Dakota Department of Labor &<br>Regulation<br>UI Tax Division<br>PO Box 4730<br>Aberdeen, SD 57402-4730<br><7100-00   General Unsecured § 726(a)(2)> | 31,292.36 | 31,292.36 | 0.00 | 31,292.36 | 0.00 |
| 157 | 07/01/16 | 610 | North Star Energy<br>721 S. State St.<br>Aberdeen, SD 57401<br><7100-00   General Unsecured § 726(a)(2)> | 230.12 | 230.12 | 0.00 | 230.12 | 0.00 |
| 158 | 07/01/16 | 610 | Lift Solutions, Inc.<br>14616 Shepard St<br>Omaha, NE 68138<br><7100-00   General Unsecured § 726(a)(2)> | 2,385.00 | 2,385.00 | 0.00 | 2,385.00 | 0.00 |

Printed:  03/03/20 01:51 PM                     # Claims Distribution Register                     Page:  37

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------:|---------------:|-------------:|--------------:|-----------------:|
| 161 | 07/12/16 | 610 | IEH Laboratories & Consulting Group<br>Warren Analytical Laboratory<br>650 O St<br>Greeley, CO 80631<br><7100-00  General Unsecured § 726(a)(2)> | 145,092.30 | 145,092.30 | 0.00 | 145,092.30 | 0.00 |
| 162 | 07/12/16 | 610 | IEH Laboratories & Consulting Group<br>15300 Bothell Way NE<br>Seattle, WA 98155<br><7100-00  General Unsecured § 726(a)(2)> | 2,130.00 | 2,130.00 | 0.00 | 2,130.00 | 0.00 |
| 163 | 07/13/16 | 610 | Kirkvold Associates, Inc.<br>5435 S 74th St<br>Lincoln, NE 68516<br><7100-00  General Unsecured § 726(a)(2)> | 7,645.36 | 7,645.36 | 0.00 | 7,645.36 | 0.00 |
| 164 | 07/13/16 | 610 | Eaton Electric<br>109 7th Ave SE<br>Aberdeen, SD 57401<br><7100-00  General Unsecured § 726(a)(2)> | 4,591.84 | 4,591.84 | 0.00 | 4,591.84 | 0.00 |
| 165 | 07/14/16 | 610 | Crawford Trucks & Equipment Inc.<br>3601 6th Avenue SE<br>Aberdeen, SD 57401-5510<br><7100-00  General Unsecured § 726(a)(2)> | 205.05 | 205.05 | 0.00 | 205.05 | 0.00 |
| 167 | 07/18/16 | 610 | Packaging Corporation of America<br>Attn: Karen McGill-Konezney<br>800 East Diehl Road, Suite 160<br>Naperville, IL 60563<br><7100-00  General Unsecured § 726(a)(2)> | 42,973.66 | 42,973.66 | 0.00 | 42,973.66 | 0.00 |
| 168 | 07/19/16 | 610 | Grote Roofing, Inc.<br>Kimberly A. Dorsett<br>One Court Street, P.O. Box 1030<br>Aberdeen, SD 57402<br><7100-00  General Unsecured § 726(a)(2)> | 22,144.06 | 22,144.06 | 0.00 | 22,144.06 | 0.00 |
| 170 | 08/01/16 | 610 | Northwest Pipe Fittings Inc of Huron<br>441 Arizona Ave NW<br>Huron, SD 57350-4501<br><7100-00  General Unsecured § 726(a)(2)> | 6,609.84 | 6,609.84 | 0.00 | 6,609.84 | 0.00 |
| 171 | 08/01/16 | 610 | White Rock Hutterian Brethren, Inc.<br>d/b/a White Rock Pallets & Custom Skids<br>47788 102nd St<br>Rosholt, SD 57260<br><7100-00  General Unsecured § 726(a)(2)> | 38,046.00 | 38,046.00 | 0.00 | 38,046.00 | 0.00 |
| 172 | 08/01/16 | 610 | SCR, Inc. - St. Cloud<br>604 Lincoln Ave NE<br>Saint Cloud, MN 56304<br><7100-00  General Unsecured § 726(a)(2)> | 573.62 | 573.62 | 0.00 | 573.62 | 0.00 |

Printed:  03/03/20 01:51 PM                 # Claims Distribution Register                 Page:  38

## Case:  13-10118    NORTHERN BEEF PACKERS LIMITED

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 173 | 08/02/16 | 610 | House of Glass<br>2 N. State St<br>Aberdeen, SD 57402-0228<br><7100-00   General Unsecured § 726(a)(2)> | 3,862.89 | 3,862.89 | 0.00 | 3,862.89 | 0.00 |
| 176U | 08/08/16 | 610 | Jerry Wemhoff<br>2121 N Engleman Rd<br>Grand Island, NE 68803-2242<br><7100-00   General Unsecured § 726(a)(2)> | 10,618.45 | 10,618.45 | 0.00 | 10,618.45 | 0.00 |
| 177 | 04/27/15 | 610 | Woo Song International<br>962-1 Shinjung-4 dong, yangcheon-gu<br>Seoul, South Korea,<br><7100-00   General Unsecured § 726(a)(2)> | 1,200,000.00 | 1,200,000.00 | 0.00 | 1,200,000.00 | 0.00 |
| 179 | 08/22/16 | 610 | Oshik Song<br>15625 Prospect Rd.<br>Eden Prairie, MN 55347<br><7100-00   General Unsecured § 726(a)(2)> | 1,040,000.00 | 1,040,000.00 | 0.00 | 1,040,000.00 | 0.00 |
| 180 | 08/29/16 | 610 | King Midas, Inc DBA Production Monkeys<br>20 2nd Ave SE<br>Aberdeen, SD 57401<br><7100-00   General Unsecured § 726(a)(2)> | 15,568.85 | 15,568.85 | 0.00 | 15,568.85 | 0.00 |
| | | | **Total for Priority 610:    0% Paid** | **$83,872,998.93** | **$82,142,998.93** | **$0.00** | **$82,142,998.93** | **$0.00** |
| 189U | 09/19/16 | 620 | Ernesto Antonio Fuentes Lemus<br>6736 County Rd 2004 #147<br>Portland, TX 78374<br><7200-00   Tardy General Unsecured § 726(a)(3)> | 76,840.75 | 76,840.75 | 0.00 | 76,840.75 | 0.00 |
| 191U | 03/11/19 | 620 | Karl J. Wagner<br>1150 53rd Ave.<br>Greeley, CO 80634<br><7200-00   Tardy General Unsecured § 726(a)(3)> | 3,271.29 | 3,271.29 | 0.00 | 3,271.29 | 0.00 |
| 194U | 03/29/19 | 620 | Richard D. Jensen<br>2014 S. Merton Street<br>Aberdeen, SD 57401<br><7200-00   Tardy General Unsecured § 726(a)(3)> | 668.23 | 668.23 | 0.00 | 668.23 | 0.00 |
| | | | **Total for Priority 620:    0% Paid** | **$80,780.27** | **$80,780.27** | **$0.00** | **$80,780.27** | **$0.00** |
| | | | **Total for Unsecured Claims:** | **$83,953,779.20** | **$82,223,779.20** | **$0.00** | **$82,223,779.20** | **$0.00** |
| | | | **Total for Case :** | **$158,448,781.13** | **$156,546,133.00** | **$775,653.82** | **$155,770,479.18** | **$60,334.08** |

**TRUSTEE'S PROPOSED INTERIM DISTRIBUTION**

Exhibit D

Case No.: 13-10118
Case Name: NORTHERN BEEF PACKERS LIMITED
Trustee Name: Forrest Allred

**Balance on hand:**   $   102,939.91

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 7 | Diamond Vogel Paints | 2,819.00 | 2,819.00 | 0.00 | 0.00 |
| 19 | Western Equipment Finance, Inc. | 19,678.25 | 19,678.25 | 0.00 | 0.00 |
| 22 | Brown County, SD | 1,035,743.27 | 1,035,743.27 | 0.00 | 0.00 |
| 28 | Axis Capital, Inc | 36,675.15 | 36,675.15 | 0.00 | 0.00 |
| 29 | Axis Capital, Inc | 168,341.77 | 168,341.77 | 0.00 | 0.00 |
| 65 -2 | Official Committee of Unsecured Creditors | 64,450,638.20 | 64,450,638.20 | 0.00 | 0.00 |
| 69 | Scott Olson Digging, Inc. | 3,311,417.00 | 3,311,417.00 | 0.00 | 0.00 |
| 118 | Sealed Air Corporation | 1,961,226.19 | 1,961,226.19 | 0.00 | 0.00 |
| 123S | RockTenn CP, LLC | 543,489.00 | 543,489.00 | 0.00 | 0.00 |
| 125S-2 | NorthWestern Energy | 272,000.00 | 272,000.00 | 0.00 | 0.00 |
| 146 | Diamond Vogel Paints | 2,819.00 | 2,819.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:   $   0.00
Remaining balance:   $   102,939.91

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Forrest Allred, Chapter 7 Trustee | 55,036.52 | 53,218.84 | 1,817.68 |
| Trustee, Expenses - Forrest Allred, Chapter 7 Trustee | 1,550.51 | 1,242.41 | 308.10 |
| Attorney for Trustee, Fees - Patrick T. Dougherty | 30,448.50 | 30,448.50 | 0.00 |
| Attorney for Trustee, Expenses - Patrick T. Dougherty | 624.64 | 624.64 | 0.00 |
| Accountant for Trustee, Fees - Eide Bailly, LLP | 5,363.34 | 5,363.34 | 0.00 |
| Charges, U.S. Bankruptcy Court | 2,800.00 | 2,800.00 | 0.00 |
| Fees, United States Trustee | 325.00 | 325.00 | 0.00 |
| Attorney for Trustee Fees - Robbins, Salomon & Patt, Ltd. | 42,933.19 | 42,933.19 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Total to be paid for chapter 7 administration expenses:    $      2,125.78

Remaining balance:    $      100,814.13

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee/D-I-P Fees - Bantz, Gosch & Cremer, L.L.C. | 6,284.48 | 6,284.48 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - Bantz, Gosch & Cremer, L.L.C. | 850.27 | 850.27 | 0.00 |
| Other Fees: Karl Wagner | 3,438.75 | 3,438.75 | 0.00 |
| Other Expenses: Hilda Chairez | 2,240.00 | 2,240.00 | 0.00 |
| Attorney for Trustee/D-I-P Fees - Cozen O'Connor | 149,139.36 | 149,139.36 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - Cozen O'Connor | 7,077.72 | 7,077.72 | 0.00 |
| Other Fees: Patrick T. Dougherty | 11,768.40 | 11,768.40 | 0.00 |
| Other Fees: Robbins, Salomon & Patt, Ltd. | 42,422.67 | 42,422.67 | 0.00 |
| Other Expenses: Karl Wagner | 299.73 | 299.73 | 0.00 |
| Other Expenses: United States Treasury | 305.76 | 305.76 | 0.00 |

Total to be paid for prior chapter administrative expenses:    $      0.00

Remaining balance:    $      100,814.13

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $2,154,598.13 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | United States Treasury | 12,587.59 | 1,264.55 | 0.01 |
| | United States Treasury | 3,303.85 | 331.90 | 0.00 |
| | United States Treasury | 14,126.67 | 1,419.17 | 0.00 |
| | United States Treasury | 3,561.21 | 0.00 | 357.76 |
| | United States Treasury | 832.86 | 0.00 | 83.67 |
| | United States Treasury | 3,266.39 | 0.00 | 328.14 |
| 6P-5 | Internal Revenue Service | 929,708.81 | 93,398.58 | 0.00 |
| 24 | Amy Moore Rissmann | 3,115.38 | 3,115.38 | 0.00 |
| 31 | Chelsie Anderson | 3,269.23 | 3,269.23 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 33 | South Dakota Department of Labor & Regulation | 30,635.86 | 3,077.68 | 0.00 |
|---|---|---|---|---|
| 34P-2 | Gary Lorensen | 11,750.00 | 11,750.00 | 0.00 |
| 36 | Maite Vila | 1,250.40 | 1,250.40 | 0.00 |
| 37 | Sancti Reyes | 2,030.08 | 2,030.08 | 0.00 |
| 38 | Jeremy E. Randolph | 6,636.25 | 6,636.25 | 0.00 |
| 39 | Maria D. Carrera | 1,833.34 | 1,833.34 | 0.00 |
| 40 | Soila Martinez | 3,777.69 | 3,777.69 | 0.00 |
| 41 | Ramiro Martinez-Hernandez | 1,851.84 | 1,851.84 | 0.00 |
| 44 | Robb Krokel | 3,322.00 | 3,322.00 | 0.00 |
| 47 | Rene Ferrer Almarez | 6,093.50 | 6,093.50 | 0.00 |
| 48 | Wishlee Ringang | 1,716.00 | 1,716.00 | 0.00 |
| 50 | Rayanda Miyuki | 1,456.00 | 1,456.00 | 0.00 |
| 51 | Gary Renguul | 1,612.00 | 1,612.00 | 0.00 |
| 52 | Billy Ngirchoit | 1,716.00 | 1,716.00 | 0.00 |
| 53 | Free Ngirchomlei | 1,508.00 | 1,508.00 | 0.00 |
| 54 | Teddy Nobuo | 1,444.50 | 1,444.50 | 0.00 |
| 55 | Robert Geist | 1,085.50 | 1,085.50 | 0.00 |
| 57 | Adolfo Garcia | 2,388.67 | 2,388.67 | 0.00 |
| 58 | Steven R. Ballinger | 8,916.15 | 8,916.15 | 0.00 |
| 61 | Kevin Herren | 2,160.00 | 2,160.00 | 0.00 |
| 62P | Richard D. Jensen | 1,348.10 | 1,348.10 | 0.00 |
| 66 | Jay Thomas Rossman | 3,796.56 | 3,796.56 | 0.00 |
| 68 | Corey Schuh | 3,884.00 | 3,884.00 | 0.00 |
| 70 | Clyde Eisenbeisz | 5,900.00 | 5,900.00 | 0.00 |
| 73 | Dayma Martin Sobera | 1,612.00 | 1,612.00 | 0.00 |
| 74 | Michel Perdomo Carballo | 1,508.00 | 1,508.00 | 0.00 |
| 75 -2 | South Dakota Department of Revenue | 22,395.73 | 2,249.88 | 0.00 |
| 76 | Amandon Wilhelm | 10,300.00 | 10,300.00 | 0.00 |
| 77 | Christian Arnao | 1,452.50 | 1,452.50 | 0.00 |
| 80 | Matthew Nygaard | 983.16 | 983.16 | 0.00 |
| 81 | Allan M. Brandner | 4,718.44 | 4,718.44 | 0.00 |
| 83 | Clark White | 4,311.00 | 4,311.00 | 0.00 |

| 86 | Alan D. Bell | 4,600.00 | 4,600.00 | 0.00 |
|---|---|---|---|---|
| 92 | Hieu Pham | 3,701.91 | 3,701.91 | 0.00 |
| 93 | Allen Kolb | 5,123.85 | 5,123.85 | 0.00 |
| 94 | Chad M. Wagenaar | 2,242.56 | 2,242.56 | 0.00 |
| 99 | Suzanne Morrow | 5,000.00 | 5,000.00 | 0.00 |
| 100 | Tanya Lynette Glodrey | 0.00 | 0.00 | 0.00 |
| 101 | Alberto Figueras Cabrisas | 1,404.00 | 1,404.00 | 0.00 |
| 102 | Yamile Chavez Garcia | 1,300.00 | 1,300.00 | 0.00 |
| 106 | Richard Garrett Hulshof | 2,752.00 | 2,752.00 | 0.00 |
| 108 | Suzette Wirth | 1,500.00 | 1,500.00 | 0.00 |
| 109P-3 | South Dakota Department of Revenue | 848,891.07 | 85,279.63 | 0.00 |
| 112 | Shannon Anderson | 1,561.75 | 1,561.75 | 0.00 |
| 113 | Malinda Johnson | 1,687.14 | 1,687.14 | 0.00 |
| 119 | Shaine C. Anderson | 3,721.76 | 3,721.76 | 0.00 |
| 121P | Farnam Street Financial, Inc. | 0.00 | 0.00 | 0.00 |
| 128 | William Moon | 6,161.39 | 6,161.39 | 0.00 |
| 129 | Brian Hoff | 3,808.47 | 3,808.47 | 0.00 |
| 130 | Joe Moslander | 5,480.12 | 5,480.12 | 0.00 |
| 134 | Fabian Angeles | 4,804.61 | 4,804.61 | 0.00 |
| 139 | Guadalupe Ibarra | 2,800.00 | 2,800.00 | 0.00 |
| 140 | Obono Alual | 1,744.73 | 1,744.73 | 0.00 |
| 141 | Lisa Dauwen | 2,496.00 | 2,496.00 | 0.00 |
| 145 | Kerry Christman | 1,781.47 | 0.00 | 1,781.47 |
| 150 | Tanya Lynette Glodrey | 4,154.40 | 4,154.40 | 0.00 |
| 159 | Anthony C. Frenier Sr. | 1,800.00 | 1,800.00 | 0.00 |
| 160 | Darrell Berreth | 4,075.12 | 4,075.12 | 0.00 |
| 166 | Kerry Christman | 0.00 | 0.00 | 0.00 |
| 169 | Jonghwan Kim | 6,115.38 | 6,115.38 | 0.00 |
| 174 | Rodolfo Almaguer | 1,700.00 | 1,700.00 | 0.00 |
| 175 | David A. Palmer | 9,614.92 | 9,614.92 | 0.00 |
| 176P | Jerry Wemhoff | 12,475.00 | 12,475.00 | 0.00 |
| 178 | Oshik Song | 6,613.97 | 6,613.97 | 0.00 |
| 181 | Jose Thomas Guevara | 1,600.00 | 1,600.00 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| | | | | |
|---|---|---|---|---|
| 182 | Mark Alan Wojtaszek | 1,250.00 | 1,250.00 | 0.00 |
| 184 | Maria Angelica Perez Hernandez | 1,860.00 | 1,860.00 | 0.00 |
| 185 | Duniesqui Torres Ramirez | 2,100.00 | 2,100.00 | 0.00 |
| 186 | Michel Hernandez Sanchez | 1,860.00 | 1,860.00 | 0.00 |
| 187 | Efren Gonzalez | 1,980.00 | 1,980.00 | 0.00 |
| 188 | Jerry Bennett | 9,660.81 | 0.00 | 9,660.81 |
| 189P | Ernesto Antonio Fuentes Lemus | 14.00 | 14.00 | 0.00 |
| 191P | Karl J. Wagner | 12,475.00 | 0.00 | 12,475.00 |
| 192 | Blair Younker | 8,717.95 | 0.00 | 8,717.95 |
| 193 | George Alvarado | 3,403.54 | 0.00 | 3,403.54 |
| 194P | Richard D. Jensen | 3,745.44 | 0.00 | 3,745.44 |
| 195 | Mabel L. Muniz Garcia | 1,770.00 | 0.00 | 1,770.00 |
| 196 | Armeris Rafael Tamayo Pavon | 2,400.00 | 0.00 | 2,400.00 |
| 197 | Rafaela Estrada | 3,203.08 | 0.00 | 3,203.08 |
| 198 | Leydis Estrada | 3,095.25 | 0.00 | 3,095.25 |
| 199 | Jesus Meirama Gonzalez | 2,556.26 | 0.00 | 2,556.26 |
| 201 | Donald Wagner | 4,629.92 | 0.00 | 4,629.92 |

Total to be paid for priority claims:      $      58,208.30
Remaining balance:      $      42,605.83

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 82,142,998.93 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Office Depot | 19,152.62 | 0.00 | 0.00 |
| 2 | Toyota Motor Credit Corporation | 3,520.63 | 0.00 | 0.00 |
| 3 | Unisource Worldwide | 20,155.28 | 0.00 | 0.00 |
| 4 | Summit Group Software, Inc. | 8,478.86 | 0.00 | 0.00 |
| 5 | South Dakota Development Corporation | 1,200,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 6U-5 | Internal Revenue Service | 19,872.80 | 0.00 | 0.00 |
|---|---|---|---|---|
| 8 | CIT Finance, LLC | 121,597.39 | 0.00 | 0.00 |
| 9 | CIT Finance, LLC | 32,049.59 | 0.00 | 0.00 |
| 10 | CIT Finance, LLC | 27,861.65 | 0.00 | 0.00 |
| 11 | DXP Enterprise | 528,346.11 | 0.00 | 0.00 |
| 12 | Blesi-Evans Company | 1,077.66 | 0.00 | 0.00 |
| 13 | James Skrydlak | 1,230.00 | 0.00 | 0.00 |
| 14 | Midlands Newspapers, Inc | 6,280.05 | 0.00 | 0.00 |
| 15 | W W Grainger Inc | 5,786.54 | 0.00 | 0.00 |
| 16 -3 | PB Metal Fab LLC | 22,855.30 | 0.00 | 0.00 |
| 17 | Jorge Alvarado | 1,000,000.00 | 0.00 | 0.00 |
| 18 | Diesel Machinery, Inc. | 1,153.03 | 0.00 | 0.00 |
| 20 | Packaging Corporation of America | 42,973.66 | 0.00 | 0.00 |
| 21 | Economical Design Solutions | 11,365.46 | 0.00 | 0.00 |
| 23 | McMaster-Carr Supply Company | 1,869.55 | 0.00 | 0.00 |
| 25 | Tri State Water | 3,044.88 | 0.00 | 0.00 |
| 26 | Continental Carbonic Products, Inc. | 6,081.80 | 0.00 | 0.00 |
| 27 | United Rentals (North America), Inc. | 49,365.47 | 0.00 | 0.00 |
| 30 | Gary Lorensen | 111,538.35 | 0.00 | 0.00 |
| 32 | Minnesota Valley Testing Laboratories, Inc. | 9,691.00 | 0.00 | 0.00 |
| 34U-2 | Gary Lorensen | 9,341.61 | 0.00 | 0.00 |
| 35 | OfficeMax North America | 43,845.05 | 0.00 | 0.00 |
| 42 -2 | City of Aberdeen, South Dakota | 250,269.07 | 0.00 | 0.00 |
| 43 | Grote Roofing, Inc. | 16,685.38 | 0.00 | 0.00 |
| 45 | Dakota Dust-Tex, Inc. | 4,189.80 | 0.00 | 0.00 |
| 46 | Prime Natural Resources, Inc. | 16,550.86 | 0.00 | 0.00 |
| 49 | Diken International | 27,330.74 | 0.00 | 0.00 |
| 56 | Motion Industries | 3,926.62 | 0.00 | 0.00 |
| 59 | Polarway Investment Limited | 500,000.00 | 0.00 | 0.00 |
| 60 | Hanul Law Firm | 1,170,025.00 | 0.00 | 0.00 |
| 62U | Richard D. Jensen | 3,065.57 | 0.00 | 0.00 |
| 63 | Firestop Solutions, LLC | 10,619.07 | 0.00 | 0.00 |
| 64 | Siemens Industry, Inc. | 13,135.52 | 0.00 | 0.00 |

| 67 | Jackson Lewis, LLP | 5,216.74 | 0.00 | 0.00 |
|---|---|---|---|---|
| 71 | Hartfiel Automation Inc. | 256.34 | 0.00 | 0.00 |
| 72 | Cyber Metrics Corporation | 4,995.00 | 0.00 | 0.00 |
| 78 | RB Consulting Inc. | 55,250.00 | 0.00 | 0.00 |
| 79 -2 | Cattlemen's Beef Promotion and Research Board | 3,002.29 | 0.00 | 0.00 |
| 82 | Intralinks, Inc. | 3,744.00 | 0.00 | 0.00 |
| 84 | Berg Grain & Produce | 40,156.28 | 0.00 | 0.00 |
| 85 | Northern Electric Cooperative, Inc. | 11,227.15 | 0.00 | 0.00 |
| 87 -2 | SDIF LP 9 | 25,605,613.23 | 0.00 | 0.00 |
| 88 -2 | SDIF LP 6 | 34,837,890.41 | 0.00 | 0.00 |
| 89 | JCW Investments, L.L.C. | 3,401.33 | 0.00 | 0.00 |
| 90 | Praxair Inc. | 143,417.32 | 0.00 | 0.00 |
| 91 | Gas-N-Goodies | 745.32 | 0.00 | 0.00 |
| 95 | Hase Plumbing, Heating & Air | 11,175.50 | 0.00 | 0.00 |
| 96 | Norse Electric | 19,190.64 | 0.00 | 0.00 |
| 97 | Werner Auction Group | 4,813.67 | 0.00 | 0.00 |
| 98 | US BANK N.A. | 20,243.92 | 0.00 | 0.00 |
| 103 | Zhou, Yan | 500,000.00 | 0.00 | 0.00 |
| 104 | Zhang, Xuening | 500,000.00 | 0.00 | 0.00 |
| 105 | Employment USA, LLC | 3,020.75 | 0.00 | 0.00 |
| 107 | Magid Glove & Safety Manufacturing Company, LLC | 92,691.82 | 0.00 | 0.00 |
| 109U-3 | South Dakota Department of Revenue | 7,532.04 | 0.00 | 0.00 |
| 110 | C.H. Robinson Worldwide, Inc. | 187,823.25 | 0.00 | 0.00 |
| 111 | Quality Value Excellent Sanitation Team, LLC | 455,568.79 | 0.00 | 0.00 |
| 114 | Daewoo International (America) Corp. | 474,851.89 | 0.00 | 0.00 |
| 115 | Lift Solutions, Inc. | 90,226.97 | 0.00 | 0.00 |
| 116 | Fink Plumbing | 9,580.00 | 0.00 | 0.00 |
| 117 | USDA/ Food Safety and Inspection Service | 25,167.02 | 0.00 | 0.00 |
| 120 | RMS Research Management Systems USA, Inc. | 88,258.00 | 0.00 | 0.00 |
| 121U | Farnam Street Financial, Inc. | 1,070,499.63 | 0.00 | 0.00 |

| 122 | RockTenn CP, LLC | 23,023.76 | 0.00 | 0.00 |
| 123U | RockTenn CP, LLC | 11,686.00 | 0.00 | 0.00 |
| 124 | Members of the Ad Hoc Committee of EB-5 Investors | 8,175,000.00 | 0.00 | 0.00 |
| 125U-2 | NorthWestern Energy | 447,288.82 | 0.00 | 0.00 |
| 126 | Marco Inc | 2,754.57 | 0.00 | 0.00 |
| 127 | Birko Corporation | 36,299.68 | 0.00 | 0.00 |
| 131 -2 | Riverport Insurance Company | 76,788.00 | 0.00 | 0.00 |
| 132 | United States Dept. of Agriculture | 51,159.93 | 0.00 | 0.00 |
| 133 | Avera St. Lukes Hospital | 79,954.05 | 0.00 | 0.00 |
| 135 | Dallas National Insurance Company | 10,522.16 | 0.00 | 0.00 |
| 136 | Dallas National Insurance Company | 382.33 | 0.00 | 0.00 |
| 137 | IPFS Corporation (Bankruptcy) | 1,957.71 | 0.00 | 0.00 |
| 138 | Daesung Maref Co, LTD | 301,645.26 | 0.00 | 0.00 |
| 143 | Jomg Min Kim | 500,000.00 | 0.00 | 0.00 |
| 147 | A-1 Sanitation & Recycling, LLC | 8,502.09 | 0.00 | 0.00 |
| 148 | Northwest Pallet Supply Co. | 22,286.50 | 0.00 | 0.00 |
| 149 | Tanya Lynette Glodrey | 2,646.20 | 0.00 | 0.00 |
| 151 | Moss & Barnett, P.A. | 203,239.81 | 0.00 | 0.00 |
| 152 | Where Food Comes From, Inc. | 1,800.00 | 0.00 | 0.00 |
| 153 | Pomp's Tire Service, Inc. | 1,606.22 | 0.00 | 0.00 |
| 154 | Northwestern Power Equipment | 8,713.12 | 0.00 | 0.00 |
| 155 | Uline Shipping Supplies | 1,882.05 | 0.00 | 0.00 |
| 156 | South Dakota Department of Labor & Regulation | 31,292.36 | 0.00 | 0.00 |
| 157 | North Star Energy | 230.12 | 0.00 | 0.00 |
| 158 | Lift Solutions, Inc. | 2,385.00 | 0.00 | 0.00 |
| 161 | IEH Laboratories & Consulting Group | 145,092.30 | 0.00 | 0.00 |
| 162 | IEH Laboratories & Consulting Group | 2,130.00 | 0.00 | 0.00 |
| 163 | Kirkvold Associates, Inc. | 7,645.36 | 0.00 | 0.00 |
| 164 | Eaton Electric | 4,591.84 | 0.00 | 0.00 |
| 165 | Crawford Trucks & Equipment Inc. | 205.05 | 0.00 | 0.00 |
| 167 | Packaging Corporation of America | 42,973.66 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 168 | Grote Roofing, Inc. | 22,144.06 | 0.00 | 0.00 |
| 170 | Northwest Pipe Fittings Inc of Huron | 6,609.84 | 0.00 | 0.00 |
| 171 | White Rock Hutterian Brethren, Inc. | 38,046.00 | 0.00 | 0.00 |
| 172 | SCR, Inc. - St. Cloud | 573.62 | 0.00 | 0.00 |
| 173 | House of Glass | 3,862.89 | 0.00 | 0.00 |
| 176U | Jerry Wemhoff | 10,618.45 | 0.00 | 0.00 |
| 177 | Woo Song International | 1,200,000.00 | 0.00 | 0.00 |
| 179 | Oshik Song | 1,040,000.00 | 0.00 | 0.00 |
| 180 | King Midas, Inc DBA Production Monkeys | 15,568.85 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $      0.00

Remaining balance: $      42,605.83

Tardily filed claims of general (unsecured) creditors totaling $ 80,780.27 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- | --- |
| 189U | Ernesto Antonio Fuentes Lemus | 76,840.75 | 0.00 | 0.00 |
| 191U | Karl J. Wagner | 3,271.29 | 0.00 | 0.00 |
| 194U | Richard D. Jensen | 668.23 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $      0.00

Remaining balance: $      42,605.83

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 42,605.83

**UST Form 101-7-TFR (05/1/2011)**