## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF SOUTH DAKOTA

| | |
|---|---|
| In re: NORTHERN BEEF PACKERS LIMITED | § Case No. 13-10118 |
| PARTNERSHIP | § |
| Tax ID/EIN 26-2530200 | § |
| Debtor(s) | § |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Forrest Allred, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $62,771,225.00 <br> *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants:$508,549.12 | Claims Discharged <br> Without Payment: $83,847,242.41 |
| Total Expenses of Administration:$597,827.74 | |

3) Total gross receipts of $ 1,106,376.86 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,106,376.86 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $71,804,846.83 | $71,804,846.83 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 194,000.60 | 194,000.60 | 194,000.60 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 403,521.38 | 403,827.14 | 403,827.14 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 184.86 | 2,338,347.73 | 2,165,393.84 | 508,549.12 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 83,953,779.20 | 82,223,779.20 | 0.00 |
| **TOTAL DISBURSEMENTS** | $184.86 | $158,694,495.74 | $156,791,847.61 | $1,106,376.86 |

4) This case was originally filed under Chapter 7 on July 19, 2013. The case was pending for 68 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/17/2020            By: /s/Forrest Allred
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | 20,000.00 |
| WARN ACT SETTLEMENT | 1249-000 | 954,703.54 |
| PREFERENCE - Adv 16-1002  Allred v Elanco | 1241-000 | 5,425.00 |
| PREFERENCE - Adv 16-1003  Allred v Hase | 1241-000 | 7,334.80 |
| PREFERENCE - Adv 16-1005  Allred v Norse Electri | 1241-000 | 7,000.00 |
| PREFERENCE - Adv 16-1006  Allred v PB Metal | 1241-000 | 3,580.69 |
| PREFERENCE - Adv 16-1010  Allred vs RockTenn | 1241-000 | 14,000.00 |
| PREFERENCE - Adv 14-1009  Northern Beef v Avera | 1241-000 | 45,000.00 |
| PREFERENCE - Adv 14-1010  Northern Beef v NWE | 1241-000 | 40,000.00 |
| REFUND - Eide Bailly LLP | 1229-000 | 9,332.83 |
| **TOTAL GROSS RECEIPTS** | | $1,106,376.86 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | Diamond Vogel Paints | 4120-000 | N/A | 2,819.00 | 2,819.00 | 0.00 |
| 19 | Western Equipment Finance, Inc. | 4220-000 | N/A | 19,678.25 | 19,678.25 | 0.00 |
| 22 | Brown County, SD | 4120-000 | N/A | 1,035,743.27 | 1,035,743.27 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28 | Axis Capital, Inc | 4210-000 | N/A | 36,675.15 | 36,675.15 | 0.00 |
| 29 | Axis Capital, Inc | 4210-000 | N/A | 168,341.77 | 168,341.77 | 0.00 |
| 65 -2 | Official Committee of Unsecured Creditors | 4210-000 | N/A | 64,450,638.20 | 64,450,638.20 | 0.00 |
| 69 | Scott Olson Digging, Inc. | 4220-000 | N/A | 3,311,417.00 | 3,311,417.00 | 0.00 |
| 118 | Sealed Air Corporation | 4210-000 | N/A | 1,961,226.19 | 1,961,226.19 | 0.00 |
| 123S | RockTenn CP, LLC | 4210-000 | N/A | 543,489.00 | 543,489.00 | 0.00 |
| 125S-2 | NorthWestern Energy | 4220-000 | N/A | 272,000.00 | 272,000.00 | 0.00 |
| 146 | Diamond Vogel Paints | 4220-000 | N/A | 2,819.00 | 2,819.00 | 0.00 |
| NOTFILED | A-D Services, Inc. | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Cryovac | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Harms Oil | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Jarvis Products Corporationb | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Lenovo | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Plains Commerce Bank | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Twin City Hide, Inc. | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | US Bank Equipment Finance | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Wells Fargo Bank | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | White Oak Global Advisors, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $71,804,846.83 | $71,804,846.83 | $0.00 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Patrick T. Dougherty | 3210-000 | N/A | 10,865.00 | 10,865.00 | 10,865.00 |
| Other - Patrick T. Dougherty | 3210-000 | N/A | 19,583.50 | 19,583.50 | 19,583.50 |
| Other - Patrick T. Dougherty | 3220-000 | N/A | 302.08 | 302.08 | 302.08 |
| Other - Patrick T. Dougherty | 3220-000 | N/A | 322.56 | 322.56 | 322.56 |
| Other - Robbins, Salomon & Patt, Ltd. | 3210-000 | N/A | 29,554.13 | 29,554.13 | 29,554.13 |
| Other - Robbins, Salomon & Patt, Ltd. | 3210-000 | N/A | 13,379.06 | 13,379.06 | 13,379.06 |
| Trustee Compensation - Forrest Allred, Chapter 7 Trustee | 2100-000 | N/A | 56,441.31 | 56,441.31 | 56,441.31 |
| Trustee Expenses - Forrest Allred, Chapter 7 Trustee | 2200-000 | N/A | 1,603.61 | 1,603.61 | 1,603.61 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |

| | | | | | |
|---|---|---|---|---|---|
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Eide Bailly, LLP | 3410-000 | N/A | 5,363.34 | 5,363.34 | 5,363.34 |
| Other - Eide Bailly, LLP | 3410-000 | N/A | 3,968.76 | 3,968.76 | 3,968.76 |
| Other - EIde Bailly LLP | 3410-000 | N/A | 134.19 | 134.19 | 134.19 |
| Other - Patrick T. Dougherty | 3210-000 | N/A | 2,103.39 | 2,103.39 | 2,103.39 |
| Other - South Dakota Department of Revenue | 2690-000 | N/A | 1,005.17 | 1,005.17 | 1,005.17 |
| Attorney for Trustee Fees (Trustee Firm) - Forrest C. Allred | 3110-000 | N/A | 2,329.69 | 2,329.69 | 2,329.69 |
| Attorney for Trustee Expenses (Trustee Firm) - Forrest C. Allred | 3120-000 | N/A | 144.87 | 144.87 | 144.87 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 774.70 | 774.70 | 774.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,070.19 | 1,070.19 | 1,070.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,179.36 | 1,179.36 | 1,179.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,103.86 | 1,103.86 | 1,103.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,065.53 | 1,065.53 | 1,065.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,210.91 | 1,210.91 | 1,210.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,059.56 | 1,059.56 | 1,059.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,057.99 | 1,057.99 | 1,057.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,202.40 | 1,202.40 | 1,202.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,195.43 | 1,195.43 | 1,195.43 |
| Other - International Sureties, LTD | 2300-000 | N/A | 89.61 | 89.61 | 89.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,208.67 | 1,208.67 | 1,208.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,382.50 | 1,382.50 | 1,382.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,226.98 | 1,226.98 | 1,226.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,394.28 | 1,394.28 | 1,394.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,265.53 | 1,265.53 | 1,265.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,221.59 | 1,221.59 | 1,221.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,346.20 | 1,346.20 | 1,346.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,260.03 | 1,260.03 | 1,260.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,345.55 | 1,345.55 | 1,345.55 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,175.75 | 1,175.75 | 1,175.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,299.97 | 1,299.97 | 1,299.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,172.43 | 1,172.43 | 1,172.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,379.93 | 1,379.93 | 1,379.93 |
| Other – International Sureties, LTD | 2300-000 | N/A | 275.08 | 275.08 | 275.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,252.28 | 1,252.28 | 1,252.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,208.63 | 1,208.63 | 1,208.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,373.54 | 1,373.54 | 1,373.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,205.03 | 1,205.03 | 1,205.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,327.84 | 1,327.84 | 1,327.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,242.95 | 1,242.95 | 1,242.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 851.79 | 851.79 | 851.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 843.26 | 843.26 | 843.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 714.36 | 714.36 | 714.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 764.36 | 764.36 | 764.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 737.82 | 737.82 | 737.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 838.49 | 838.49 | 838.49 |
| Other – International Sureties, LTD | 2300-000 | N/A | 170.27 | 170.27 | 170.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 735.44 | 735.44 | 735.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 816.22 | 816.22 | 816.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 790.09 | 790.09 | 790.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 407.18 | 407.18 | 407.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 479.46 | 479.46 | 479.46 |
| Other – International Sureties, LTD | 2300-000 | N/A | 33.53 | 33.53 | 33.53 |
| Other – International Sureties, LTD | 2300-000 | N/A | 18.37 | 18.37 | 18.37 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $194,000.60 | $194,000.60 | $194,000.60 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Bantz, Gosch & Cremer, L.L.C. | 6210-000 | N/A | 6,284.48 | 6,284.48 | 6,284.48 |
| Bantz, Gosch & Cremer, L.L.C. | 6220-000 | N/A | 850.27 | 850.27 | 850.27 |
| Cozen O'Connor | 6210-000 | N/A | 149,139.36 | 149,139.36 | 149,139.36 |

| | | | | | |
|---|---|---|---|---|---|
| Cozen O'Connor | 6220-000 | N/A | 7,077.72 | 7,077.72 | 7,077.72 |
| Patrick T. Dougherty | 6700-000 | N/A | 11,768.40 | 11,768.40 | 11,768.40 |
| Robbins, Salomon & Patt, Ltd. | 6700-000 | N/A | 42,422.67 | 42,422.67 | 42,422.67 |
| Karl Wagner | 6700-000 | N/A | 3,438.75 | 3,438.75 | 3,438.75 |
| Karl Wagner | 6710-000 | N/A | 299.73 | 299.73 | 299.73 |
| United States Treasury | 6950-000 | N/A | 0.00 | 138.88 | 138.88 |
| United States Treasury | 6950-000 | N/A | 0.00 | 336.00 | 336.00 |
| United States Treasury | 6950-000 | N/A | 0.00 | 32.48 | 32.48 |
| United States Treasury | 6950-000 | N/A | 0.00 | 138.88 | 138.88 |
| United States Treasury | 6950-000 | N/A | 0.00 | 32.48 | 32.48 |
| United States Treasury | 6950-000 | N/A | 0.00 | 134.40 | 134.40 |
| Clerk US Bankruptcy Court – Hilda Chairez | 6950-001 | N/A | 2,240.00 | 1,732.64 | 1,732.64 |
| Klehr Harrison Harvey Branzburg LLP | 6990-000 | N/A | 180,000.00 | 180,000.00 | 180,000.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $403,521.38 | $403,827.14 | $403,827.14 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United States Treasury | 5300-000 | N/A | N/A | 34,177.43 | 34,177.43 |
| | United States Treasury | 5300-000 | N/A | N/A | 3,303.85 | 3,303.85 |
| | United States Treasury | 5300-000 | N/A | N/A | 14,126.67 | 14,126.67 |
| | United States Treasury | 5800-000 | N/A | N/A | 12,587.59 | 1,435.55 |
| | United States Treasury | 5800-000 | N/A | N/A | 3,303.85 | 376.79 |
| | United States Treasury | 5800-000 | N/A | N/A | 14,126.67 | 1,611.08 |
| | United States Treasury | 5300-000 | N/A | N/A | 8,615.79 | 8,615.79 |
| | United States Treasury | 5300-000 | N/A | N/A | 3,561.21 | 3,561.21 |
| | United States Treasury | 5300-000 | N/A | N/A | 832.86 | 832.86 |
| | United States Treasury | 5800-000 | N/A | 3,561.21 | 3,561.21 | 406.14 |
| | United States Treasury | 5800-000 | N/A | 832.86 | 832.86 | 94.98 |
| | United States Treasury | 5800-000 | N/A | 3,266.39 | 3,266.39 | 372.52 |
| | United States Treasury | 5300-000 | N/A | N/A | 893.42 | 893.42 |
| | United States Treasury | 5300-000 | N/A | N/A | 369.28 | 369.28 |
| | United States Treasury | 5300-000 | N/A | N/A | 86.37 | 86.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | United States Treasury | 5800-000 | N/A | 369.28 | 369.28 | 42.11 |
| | United States Treasury | 5800-000 | N/A | 86.37 | 86.37 | 9.85 |
| | United States Treasury | 5800-000 | N/A | 357.37 | 357.37 | 40.76 |
| 6P-5 | Internal Revenue Service | 5800-000 | N/A | 929,708.81 | 929,708.81 | 106,028.72 |
| 24 | Amy Moore Rissmann | 5300-000 | N/A | 3,115.38 | 2,409.75 | 2,409.75 |
| 31 | Chelsie Anderson | 5300-000 | N/A | 3,269.23 | 2,528.76 | 2,528.76 |
| 33 | South Dakota Department of Labor & Regulation | 5800-000 | N/A | 30,635.86 | 30,635.86 | 3,493.87 |
| 34P-2 | Gary Lorensen | 5300-000 | N/A | 11,750.00 | 9,088.62 | 9,088.62 |
| 36 | Maite Vila | 5300-000 | N/A | 1,250.40 | 967.19 | 967.19 |
| 37 | Sancti Reyes | 5300-000 | N/A | 2,030.08 | 1,570.27 | 1,570.27 |
| 38 | Jeremy E. Randolph | 5300-000 | N/A | 6,636.25 | 5,133.13 | 5,133.13 |
| 39 | Maria D. Carrera | 5300-000 | N/A | 1,833.34 | 1,418.09 | 1,418.09 |
| 40 | Soila Martinez | 5300-000 | N/A | 3,777.69 | 2,922.04 | 2,922.04 |
| 41 | Ramiro Martinez-Hernandez | 5300-000 | N/A | 1,851.84 | 1,432.40 | 1,432.40 |
| 44 | Robb Krokel | 5300-000 | N/A | 3,322.00 | 2,569.57 | 2,569.57 |
| 47 | Clerk US Bankruptcy Court - Rene Ferrer Almarez | 5300-001 | N/A | 6,093.50 | 4,713.31 | 4,713.31 |
| 48 | Clerk US Bankruptcy Court - Wishlee Ringang | 5300-001 | N/A | 1,716.00 | 1,327.33 | 1,327.33 |
| 50 | Clerk US Bankruptcy Court - Rayanda Miyuki | 5300-001 | N/A | 1,456.00 | 1,126.22 | 1,126.22 |
| 51 | Clerk US Bankruptcy Court - Gary Renguul | 5300-001 | N/A | 1,612.00 | 1,246.89 | 1,246.89 |
| 52 | Clerk US Bankruptcy Court - Billy Ngirchoit | 5300-001 | N/A | 1,716.00 | 1,327.33 | 1,327.33 |
| 53 | Clerk US Bankruptcy Court - Free Ngirchomlei | 5300-001 | N/A | 1,508.00 | 1,166.43 | 1,166.43 |
| 54 | Clerk US Bankruptcy Court - Teddy Nobuo | 5300-001 | N/A | 1,444.50 | 1,117.31 | 1,117.31 |
| 55 | Robert Geist | 5300-000 | N/A | 1,085.50 | 839.63 | 839.63 |
| 57 | Adolfo Garcia | 5300-000 | N/A | 2,388.67 | 1,847.63 | 1,847.63 |
| 58 | Steven R. Ballinger | 5300-000 | N/A | 8,916.15 | 6,896.65 | 6,896.65 |
| 61 | Kevin Herren | 5300-000 | N/A | 2,160.00 | 1,670.76 | 1,670.76 |
| 62P | Richard D. Jensen | 5300-000 | N/A | 1,348.10 | 1,042.75 | 1,042.75 |
| 66 | Jay Thomas Rossman | 5300-000 | N/A | 3,796.56 | 2,936.64 | 2,936.64 |
| 68 | Corey Schuh | 5300-000 | N/A | 3,884.00 | 3,004.27 | 3,004.27 |
| 70 | Clyde Eisenbeisz | 5300-000 | N/A | 5,900.00 | 4,563.65 | 4,563.65 |
| 73 | Dayma Martin Sobera | 5300-000 | N/A | 1,612.00 | 1,246.89 | 1,246.89 |
| 74 | Michel Perdomo Carballo | 5300-000 | N/A | 1,508.00 | 1,166.43 | 1,166.43 |
| 75 -2 | South Dakota Department of Revenue | 5800-000 | N/A | 22,395.73 | 22,395.73 | 2,554.12 |
| 76 | Amandon Wilhelm | 5300-000 | N/A | 10,300.00 | 7,967.05 | 7,967.05 |

**UST Form 101-7-TDR (10/1/2010)**

| 77 | Clerk US Bankruptcy Court – Christian Arnao | 5300-001 | N/A | 1,452.50 | 1,123.50 | 1,123.50 |
| 80 | Matthew Nygaard | 5300-000 | 184.86 | 983.16 | 760.47 | 760.47 |
| 81 | Allan M. Brandner | 5300-000 | N/A | 4,718.44 | 3,649.71 | 3,649.71 |
| 83 | Clark White | 5300-000 | N/A | 4,311.00 | 3,334.56 | 3,334.56 |
| 86 | Alan D. Bell | 5300-000 | N/A | 4,600.00 | 3,558.10 | 3,558.10 |
| 92 | Clerk US Bankruptcy Court – Hieu Pham | 5300-001 | N/A | 3,701.91 | 2,863.42 | 2,863.42 |
| 93 | Allen Kolb | 5300-000 | N/A | 5,123.85 | 3,963.29 | 3,963.29 |
| 94 | Chad M. Wagenaar | 5300-000 | N/A | 2,242.56 | 1,734.62 | 1,734.62 |
| 99 | Suzanne Morrow | 5300-000 | N/A | 5,000.00 | 3,867.50 | 3,867.50 |
| 100 | Tanya Lynette Glodrey | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 101 | Alberto Figueras Cabrisas | 5300-000 | N/A | 1,404.00 | 1,085.99 | 1,085.99 |
| 102 | Yamile Chavez Garcia | 5300-000 | N/A | 1,300.00 | 1,005.55 | 1,005.55 |
| 106 | Richard Garrett Hulshof | 5300-000 | N/A | 2,752.00 | 2,128.68 | 2,128.68 |
| 108 | Suzette Wirth | 5300-000 | N/A | 1,500.00 | 1,160.25 | 1,160.25 |
| 109P-3 | South Dakota Department of Revenue | 5800-000 | N/A | 848,891.07 | 848,891.07 | 96,811.85 |
| 112 | Shannon Anderson | 5300-000 | N/A | 1,561.75 | 1,208.01 | 1,208.01 |
| 113 | Malinda Johnson | 5300-000 | N/A | 1,687.14 | 1,305.01 | 1,305.01 |
| 119 | Shaine C. Anderson | 5300-000 | N/A | 3,721.76 | 2,878.78 | 2,878.78 |
| 121P | Farnam Street Financial, Inc. | 5200-000 | N/A | 202,972.00 | 0.00 | 0.00 |
| 128 | William Moon | 5300-000 | N/A | 6,161.39 | 4,765.83 | 4,765.83 |
| 129 | Brian Hoff | 5300-000 | N/A | 3,808.47 | 2,945.85 | 2,945.85 |
| 130 | Joe Moslander | 5300-000 | N/A | 5,480.12 | 4,238.87 | 4,238.87 |
| 134 | Fabian Angeles | 5300-000 | N/A | 4,804.61 | 3,716.36 | 3,716.36 |
| 139 | Clerk US Bankruptcy Court – Guadalupe Ibarra | 5300-001 | N/A | 2,800.00 | 2,165.80 | 2,165.80 |
| 140 | Obono Alual | 5300-000 | N/A | 1,744.73 | 1,349.55 | 1,349.55 |
| 141 | Lisa Dauwen | 5300-000 | N/A | 2,496.00 | 1,930.66 | 1,930.66 |
| 145 | Clerk US Bankruptcy Court – Kerry Christman | 5300-001 | N/A | 1,781.47 | 1,377.97 | 1,377.97 |
| 150 | Tanya Lynette Glodrey | 5300-000 | N/A | 4,154.40 | 3,213.43 | 3,213.43 |
| 159 | Anthony C. Frenier Sr. | 5300-000 | N/A | 1,800.00 | 1,392.30 | 1,392.30 |
| 160 | Darrell Berreth | 5300-000 | N/A | 4,075.12 | 3,152.10 | 3,152.10 |
| 166 | Kerry Christman | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 169 | Jonghwan Kim | 5300-000 | N/A | 6,115.38 | 4,730.25 | 4,730.25 |
| 174 | Rodolfo Almaguer | 5300-000 | N/A | 1,700.00 | 1,314.95 | 1,314.95 |
| 175 | David A. Palmer | 5300-000 | N/A | 9,614.92 | 7,437.13 | 7,437.13 |

**UST Form 101-7-TDR (10/1/2010)**

| 176P | Jerry Wemhoff | 5300-000 | N/A | 12,475.00 | 9,649.41 | 9,649.41 |
| 178 | Oshik Song | 5300-000 | N/A | 6,613.97 | 5,115.90 | 5,115.90 |
| 181 | Jose Thomas Guevara | 5300-000 | N/A | 1,600.00 | 1,237.60 | 1,237.60 |
| 182 | Mark Alan Wojtaszek | 5300-000 | N/A | 1,250.00 | 966.87 | 966.87 |
| 184 | Maria Angelica Perez Hernandez | 5300-000 | N/A | 1,860.00 | 1,438.71 | 1,438.71 |
| 185 | Duniesqui Torres Ramirez | 5300-000 | N/A | 2,100.00 | 1,624.35 | 1,624.35 |
| 186 | Michel Hernandez Sanchez | 5300-000 | N/A | 1,860.00 | 1,438.71 | 1,438.71 |
| 187 | Efren Gonzalez | 5300-000 | N/A | 1,980.00 | 1,531.53 | 1,531.53 |
| 188 | Jerry Bennett | 5300-000 | N/A | 9,660.81 | 7,472.64 | 7,472.64 |
| 189P | Clerk US Bankruptcy Court - Ernesto Antonio Fuentes | 5300-001 | N/A | 14.00 | 10.83 | 10.83 |
| 191P | Karl J. Wagner | 5300-000 | N/A | 12,475.00 | 9,649.41 | 9,649.41 |
| 192 | Blair Younker | 5300-000 | N/A | 8,717.95 | 6,743.33 | 6,743.33 |
| 193 | George Alvarado | 5300-000 | N/A | 3,403.54 | 2,632.64 | 2,632.64 |
| 194P | Richard D. Jensen | 5300-000 | N/A | 3,745.44 | 2,897.10 | 2,897.10 |
| 195 | Mabel L. Muniz Garcia | 5300-000 | N/A | 1,770.00 | 1,369.10 | 1,369.10 |
| 196 | Armeris Rafael Tamayo Pavon | 5300-000 | N/A | 2,400.00 | 1,856.40 | 1,856.40 |
| 197 | Rafaela Estrada | 5300-000 | N/A | 3,203.08 | 2,477.58 | 2,477.58 |
| 198 | Leydis Estrada | 5300-000 | N/A | 3,095.25 | 2,394.18 | 2,394.18 |
| 199 | Jesus Meirama Gonzalez | 5300-000 | N/A | 2,556.26 | 1,977.27 | 1,977.27 |
| 201 | Donald Wagner | 5300-000 | N/A | 4,629.92 | 3,581.24 | 3,581.24 |
| 202 -2 | Blanca Hernandez | 5300-000 | N/A | 1,051.44 | 813.28 | 813.28 |
| 203 | Angel Trujillo | 5300-000 | N/A | 4,904.69 | 3,793.78 | 3,793.78 |
| | SD Unemployment Insurance | 5800-000 | N/A | 4,026.56 | 4,026.56 | 4,026.56 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $184.86 | $2,338,347.73 | $2,165,393.84 | $508,549.12 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Office Depot | 7100-000 | N/A | 19,152.62 | 19,152.62 | 0.00 |
| 2 | Toyota Motor Credit Corporation | 7100-000 | N/A | 3,520.63 | 3,520.63 | 0.00 |
| 3 | Unisource Worldwide | 7100-000 | N/A | 20,155.28 | 20,155.28 | 0.00 |
| 4 | Summit Group Software, Inc. | 7100-000 | N/A | 8,478.86 | 8,478.86 | 0.00 |
| 5 | South Dakota Development Corporation | 7100-000 | N/A | 1,200,000.00 | 1,200,000.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6U-5 | Internal Revenue Service | 7100-000 | N/A | 19,872.80 | 19,872.80 | 0.00 |
| 8 | CIT Finance, LLC | 7100-000 | N/A | 121,597.39 | 121,597.39 | 0.00 |
| 9 | CIT Finance, LLC | 7100-000 | N/A | 32,049.59 | 32,049.59 | 0.00 |
| 10 | CIT Finance, LLC | 7100-000 | N/A | 27,861.65 | 27,861.65 | 0.00 |
| 11 | DXP Enterprise | 7100-000 | N/A | 528,346.11 | 528,346.11 | 0.00 |
| 12 | Blesi-Evans Company | 7100-000 | N/A | 1,077.66 | 1,077.66 | 0.00 |
| 13 | James Skrydlak | 7100-000 | N/A | 1,230.00 | 1,230.00 | 0.00 |
| 14 | Midlands Newspapers, Inc | 7100-000 | N/A | 6,280.05 | 6,280.05 | 0.00 |
| 15 | W W Grainger Inc | 7100-000 | N/A | 5,786.54 | 5,786.54 | 0.00 |
| 16 -3 | PB Metal Fab LLC | 7100-000 | N/A | 22,855.30 | 22,855.30 | 0.00 |
| 17 | Jorge Alvarado | 7100-000 | N/A | 2,730,000.00 | 1,000,000.00 | 0.00 |
| 18 | Diesel Machinery, Inc. | 7100-000 | N/A | 1,153.03 | 1,153.03 | 0.00 |
| 20 | Packaging Corporation of America | 7100-000 | N/A | 42,973.66 | 42,973.66 | 0.00 |
| 21 | Economical Design Solutions | 7100-000 | N/A | 11,365.46 | 11,365.46 | 0.00 |
| 23 | McMaster-Carr Supply Company | 7100-000 | N/A | 1,869.55 | 1,869.55 | 0.00 |
| 25 | Tri State Water | 7100-000 | N/A | 3,044.88 | 3,044.88 | 0.00 |
| 26 | Continental Carbonic Products, Inc. | 7100-000 | N/A | 6,081.80 | 6,081.80 | 0.00 |
| 27 | United Rentals (North America), Inc. | 7100-000 | N/A | 49,365.47 | 49,365.47 | 0.00 |
| 30 | Gary Lorensen | 7100-000 | N/A | 111,538.35 | 111,538.35 | 0.00 |
| 32 | Minnesota Valley Testing Laboratories, Inc. | 7100-000 | N/A | 9,691.00 | 9,691.00 | 0.00 |
| 34U-2 | Gary Lorensen | 7100-000 | N/A | 9,341.61 | 9,341.61 | 0.00 |
| 35 | OfficeMax North America | 7100-000 | N/A | 43,845.05 | 43,845.05 | 0.00 |
| 42 -2 | City of Aberdeen, South Dakota | 7100-000 | N/A | 250,269.07 | 250,269.07 | 0.00 |
| 43 | Grote Roofing, Inc. | 7100-000 | N/A | 16,685.38 | 16,685.38 | 0.00 |
| 45 | Dakota Dust-Tex, Inc. | 7100-000 | N/A | 4,189.80 | 4,189.80 | 0.00 |
| 46 | Prime Natural Resources, Inc. | 7100-000 | N/A | 16,550.86 | 16,550.86 | 0.00 |
| 49 | Diken International | 7100-000 | N/A | 27,330.74 | 27,330.74 | 0.00 |
| 56 | Motion Industries | 7100-000 | N/A | 3,926.62 | 3,926.62 | 0.00 |
| 59 | Polarway Investment Limited | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 60 | Hanul Law Firm | 7100-000 | N/A | 1,170,025.00 | 1,170,025.00 | 0.00 |
| 62U | Richard D. Jensen | 7100-000 | N/A | 3,065.57 | 3,065.57 | 0.00 |
| 63 | Firestop Solutions, LLC | 7100-000 | N/A | 10,619.07 | 10,619.07 | 0.00 |
| 64 | Siemens Industry, Inc. | 7100-000 | N/A | 13,135.52 | 13,135.52 | 0.00 |
| 67 | Jackson Lewis, LLP | 7100-000 | N/A | 5,216.74 | 5,216.74 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | Hartfiel Automation Inc. | 7100-000 | N/A | 256.34 | 256.34 | 0.00 |
| 72 | Cyber Metrics Corporation | 7100-000 | N/A | 4,995.00 | 4,995.00 | 0.00 |
| 78 | RB Consulting Inc. | 7100-000 | N/A | 55,250.00 | 55,250.00 | 0.00 |
| 79 -2 | Cattlemen's Beef Promotion and Research Board | 7100-000 | N/A | 3,002.29 | 3,002.29 | 0.00 |
| 82 | Intralinks, Inc. | 7100-000 | N/A | 3,744.00 | 3,744.00 | 0.00 |
| 84 | Berg Grain & Produce | 7100-000 | N/A | 40,156.28 | 40,156.28 | 0.00 |
| 85 | Northern Electric Cooperative, Inc. | 7100-000 | N/A | 11,227.15 | 11,227.15 | 0.00 |
| 87 -2 | SDIF LP 9 | 7100-000 | N/A | 25,605,613.23 | 25,605,613.23 | 0.00 |
| 88 -2 | SDIF LP 6 | 7100-000 | N/A | 34,837,890.41 | 34,837,890.41 | 0.00 |
| 89 | JCW Investments, L.L.C. | 7100-000 | N/A | 3,401.33 | 3,401.33 | 0.00 |
| 90 | Praxair Inc. | 7100-000 | N/A | 143,417.32 | 143,417.32 | 0.00 |
| 91 | Gas-N-Goodies | 7100-000 | N/A | 745.32 | 745.32 | 0.00 |
| 95 | Hase Plumbing, Heating & Air | 7100-000 | N/A | 11,175.50 | 11,175.50 | 0.00 |
| 96 | Norse Electric | 7100-000 | N/A | 19,190.64 | 19,190.64 | 0.00 |
| 97 | Werner Auction Group | 7100-000 | N/A | 4,813.67 | 4,813.67 | 0.00 |
| 98 | US BANK N.A. | 7100-000 | N/A | 20,243.92 | 20,243.92 | 0.00 |
| 103 | Zhou, Yan | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 104 | Zhang, Xuening | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 105 | Employment USA, LLC | 7100-000 | N/A | 3,020.75 | 3,020.75 | 0.00 |
| 107 | Magid Glove & Safety Manufacturing Company, LLC | 7100-000 | N/A | 92,691.82 | 92,691.82 | 0.00 |
| 109U-3 | South Dakota Department of Revenue | 7100U-000 | N/A | 7,532.04 | 7,532.04 | 0.00 |
| 110 | C.H. Robinson Worldwide, Inc. | 7100-000 | N/A | 187,823.25 | 187,823.25 | 0.00 |
| 111 | Quality Value Excellent Sanitation Team, LLC | 7100-000 | N/A | 455,568.79 | 455,568.79 | 0.00 |
| 114 | Daewoo International (America) Corp. | 7100-000 | N/A | 474,851.89 | 474,851.89 | 0.00 |
| 115 | Lift Solutions, Inc. | 7100-000 | N/A | 90,226.97 | 90,226.97 | 0.00 |
| 116 | Fink Plumbing | 7100-000 | N/A | 9,580.00 | 9,580.00 | 0.00 |
| 117 | USDA/ Food Safety and Inspection Service | 7100-000 | N/A | 25,167.02 | 25,167.02 | 0.00 |
| 120 | RMS Research Management Systems USA, Inc. | 7100-000 | N/A | 88,258.00 | 88,258.00 | 0.00 |
| 121U | Farnam Street Financial, Inc. | 7100-000 | N/A | 1,070,499.63 | 1,070,499.63 | 0.00 |
| 122 | RockTenn CP, LLC | 7100-000 | N/A | 23,023.76 | 23,023.76 | 0.00 |
| 123U | RockTenn CP, LLC | 7100-000 | N/A | 11,686.00 | 11,686.00 | 0.00 |
| 124 | Members of the Ad Hoc Committee of EB-5 Investors | 7100-000 | N/A | 8,175,000.00 | 8,175,000.00 | 0.00 |
| 125U-2 | NorthWestern Energy | 7100U-000 | N/A | 447,288.82 | 447,288.82 | 0.00 |
| 126 | Marco Inc | 7100-000 | N/A | 2,754.57 | 2,754.57 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | Birko Corporation | 7100-000 | N/A | 36,299.68 | 36,299.68 | 0.00 |
| 131 -2 | Riverport Insurance Company | 7100-000 | N/A | 76,788.00 | 76,788.00 | 0.00 |
| 132 | United States Dept. of Agriculture | 7100-000 | N/A | 51,159.93 | 51,159.93 | 0.00 |
| 133 | Avera St. Lukes Hospital | 7100-000 | N/A | 79,954.05 | 79,954.05 | 0.00 |
| 135 | Dallas National Insurance Company | 7100-000 | N/A | 10,522.16 | 10,522.16 | 0.00 |
| 136 | Dallas National Insurance Company | 7100-000 | N/A | 382.33 | 382.33 | 0.00 |
| 137 | IPFS Corporation (Bankruptcy) | 7100-000 | N/A | 1,957.71 | 1,957.71 | 0.00 |
| 138 | Daesung Maref Co, LTD | 7100-000 | N/A | 301,645.26 | 301,645.26 | 0.00 |
| 143 | Jomg Min Kim | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 147 | A-1 Sanitation & Recycling, LLC | 7100-000 | N/A | 8,502.09 | 8,502.09 | 0.00 |
| 148 | Northwest Pallet Supply Co. | 7100-000 | N/A | 22,286.50 | 22,286.50 | 0.00 |
| 149 | Tanya Lynette Glodrey | 7100-000 | N/A | 2,646.20 | 2,646.20 | 0.00 |
| 151 | Moss & Barnett, P.A. | 7100-000 | N/A | 203,239.81 | 203,239.81 | 0.00 |
| 152 | Where Food Comes From, Inc. | 7100-000 | N/A | 1,800.00 | 1,800.00 | 0.00 |
| 153 | Pomp's Tire Service, Inc. | 7100-000 | N/A | 1,606.22 | 1,606.22 | 0.00 |
| 154 | Northwestern Power Equipment | 7100-000 | N/A | 8,713.12 | 8,713.12 | 0.00 |
| 155 | Uline Shipping Supplies | 7100-000 | N/A | 1,882.05 | 1,882.05 | 0.00 |
| 156 | South Dakota Department of Labor & Regulation | 7100-000 | N/A | 31,292.36 | 31,292.36 | 0.00 |
| 157 | North Star Energy | 7100-000 | N/A | 230.12 | 230.12 | 0.00 |
| 158 | Lift Solutions, Inc. | 7100-000 | N/A | 2,385.00 | 2,385.00 | 0.00 |
| 161 | IEH Laboratories & Consulting Group | 7100-000 | N/A | 145,092.30 | 145,092.30 | 0.00 |
| 162 | IEH Laboratories & Consulting Group | 7100-000 | N/A | 2,130.00 | 2,130.00 | 0.00 |
| 163 | Kirkvold Associates, Inc. | 7100-000 | N/A | 7,645.36 | 7,645.36 | 0.00 |
| 164 | Eaton Electric | 7100-000 | N/A | 4,591.84 | 4,591.84 | 0.00 |
| 165 | Crawford Trucks & Equipment Inc. | 7100-000 | N/A | 205.05 | 205.05 | 0.00 |
| 167 | Packaging Corporation of America | 7100-000 | N/A | 42,973.66 | 42,973.66 | 0.00 |
| 168 | Grote Roofing, Inc. | 7100-000 | N/A | 22,144.06 | 22,144.06 | 0.00 |
| 170 | Northwest Pipe Fittings Inc of Huron | 7100-000 | N/A | 6,609.84 | 6,609.84 | 0.00 |
| 171 | White Rock Hutterian Brethren, Inc. | 7100-000 | N/A | 38,046.00 | 38,046.00 | 0.00 |
| 172 | SCR, Inc. - St. Cloud | 7100-000 | N/A | 573.62 | 573.62 | 0.00 |
| 173 | House of Glass | 7100-000 | N/A | 3,862.89 | 3,862.89 | 0.00 |
| 176U | Jerry Wemhoff | 7100-000 | N/A | 10,618.45 | 10,618.45 | 0.00 |
| 177 | Woo Song International | 7100-000 | N/A | 1,200,000.00 | 1,200,000.00 | 0.00 |
| 179 | Oshik Song | 7100-000 | N/A | 1,040,000.00 | 1,040,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 180 | King Midas, Inc DBA Production Monkeys | 7100-000 | N/A | | 15,568.85 | 15,568.85 | 0.00 |
| 189U | Ernesto Antonio Fuentes Lemus | 7200-000 | N/A | | 76,840.75 | 76,840.75 | 0.00 |
| 191U | Karl J. Wagner | 7200-000 | N/A | | 3,271.29 | 3,271.29 | 0.00 |
| 194U | Richard D. Jensen | 7200-000 | N/A | | 668.23 | 668.23 | 0.00 |
| NOTFILED | Abel Lopez Miranda | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Accounts Management | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Adalberto Ferrer Machado | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Agustin Perez Reyes | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Aicytel Ramirez | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Alexander Melgar | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Alicia Alvarado | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Allen Munger | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Alma Lapid | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Andy Sena | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Angel Burgos Alicea | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Annebelle Buffinton | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Anthony Cancel Figueroa | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Arthur Avila | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Arturo Rodriguez | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Auro Garcia Gonzalez | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Austin London | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Aymen Benaissa | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Ba Blue Moo | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Bennett Wuestewald | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Blanca Garcia | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Bradley Ronning | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Brant Welke | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | CA State Disbursement Unit | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Carlos Ayuso | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Carlos Rodriguez | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Carols Gonzalez Cuervo | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Chad Berninghaus | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Chad Hagman | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Christian Ortiz | 7100-000 | N/A | | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Christopher Delvalle | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Claudia Campos | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Collections Services Center | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Corey Calzadilla | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Curtis Pagel | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Dale Lemmond | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Dannia Poe | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | David Duff | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | David Poe | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | David Stewart | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Day Tar | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Dean Pies | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Dennis Pelton | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Do Do Poe | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Dominic Dolney | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Donald Foster | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Duane Pekarski | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Eddie Salgado | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Eddie Rufin | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Eh Kaw | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Eh Ta Mu | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Elizabet Reyes | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Enoc Moreno | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Ernesto Ramos Gomez | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Ernesto Vaques Rodriguez | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Ezequiel Gomez | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Fabio Diaz | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Francisco Caneda Osorio | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Freddie Garcia, Jr. | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Gay Doh Soe | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Gay Ler | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | George Moser | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Gerardo Medina | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| NOTFILED | Gladys Galvas | 7100-000 | N/A | | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Grant Schnabel | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Greg Greiser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Guillermo Beltr Del Rio Gonzalez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hassan Yarrow | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hay Blue Htoo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hector Gonzalez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hector Torres | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hei Ber | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Heriberto Rodriguez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Holly Holmes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Htoo Sher | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ignacio Zapien Ramirez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Indira Garcia Mendez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Isa Sabalier Maymi | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Isabel Giniebra Cordova | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | James Howell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | James Knapp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | James Nolan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jamie Sturdevant | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Javier Vazquez Solis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeff Hackney | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jeffrey Lacroix | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jerrica Loeschke | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jesse Cantalope | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jessica Goebel | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | John Demmers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | John Holmquist | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jorge Cancel Figueroa | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jorge Navarro | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jorge Reynoso | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jorge Rufin Arrieta | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jose Escobar Granada | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jose Guevara Sorto | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jose Gutierrez Carreno | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Juan Sampayo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Julio Diaz Magrinat | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Justin Austin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kansas Child Support | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Klu Say | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Koe Loe | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kyaw Eh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kyaw Eh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kyaw Htun | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kyaw Kaw | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lacrista Ackerman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lah Luh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Landon Eckmann | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Laura London | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Laura Suedmeier | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Laure Swanson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lauren Stearns | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lesli Melius Jensen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lin Gu | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Linda Enger | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lo Tha Maung | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lorena Mendoza | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lorna Olson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Luis Pena Avila | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Luis Serrano Rodriguez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mabel Valdes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Manuel Rodriguez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Marcos Morales | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Maria Del Rosario Ibon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Marina Escalante Pereira | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Marisela Morales Rodriguez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Marta Pereira Martinez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Martha Callejas Velasco | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mavrick Masahiro | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Michael Byrum | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Michael Malsom | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Midwest Credits | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Miguel Pedro | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MN Child Support Payment Center | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Modesto Diaz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mohamud Abdi | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Narciss LeFort | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Narcisse Bruguier | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NE Chiild Support Payment Center | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Neisis Pereira Machado | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Nelcis Perez-Pena | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Nestor Ruiz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Noel Rios Hernandez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Norma Rivera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NYS Child Support Processing Center | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Olga Hernandez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Omengkar Tadao | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Oned Nunez Pompa | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Orlando Jackson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pa Da | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pa Si Ker | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pa Sit | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pablo Gutierrez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pah Lu Pw | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Patricia Gonzalez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pedro Velazco | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Percy Khin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Perry Chogolmad | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Plo Lwai | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pu Lay | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Puerto Rico Child Support | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Raquel Rojas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Raul Vizcaino Lores | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Reiniel Claro Estrada | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Reynado Marquez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rhonda Kvernevig | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ricardo Sabalier | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Robert Wright | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Roberto Grajeda | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rogelio Aguilar Murillo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Roger Krein | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Roland Htoo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ruben De Hoyos | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Saw Min Min | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Saw Tin Shin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Scott Roy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Scott Thomas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SD Child Support | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sha Ktray Htoo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Shahara Meridha | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sigifredo Gonzalez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sor Lopez Ruiz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Steve Klein | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Steven Hanson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Steven Peterson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Surety Finance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ta Ear Paw | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ta Lo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Terry Hagman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Than Win | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Thar Lay | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tha Mla Wah | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Thomas Collier | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Thomas Martinez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Timothy Lucius | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tone Tone | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Toshia Blubaugh | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Trent Andree | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | TX Child Support SDU | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tyler Roe | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Victor Alamo Baez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WA State Suport Registry | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Wanda Laboy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Way Pium | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Wayne Niro | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WI Child Support | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | William Watros | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Yadisleidi Mulet | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Yamara Perez Sosa | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Yelien Casado Garcia | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Yinley Rojas Pulido | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Yoanis Sevilla Perez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Yordanis Martinez Murier | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Yura Chong Elverud | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | James Hoffman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $83,953,779.20 | $82,223,779.20 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-10118 | Trustee: (610080) Forrest Allred, Chapter 7 Trustee |
| Case Name: NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | Filed (f) or Converted (c): 04/27/15 (c) |
| | §341(a) Meeting Date: 06/02/15 |
| Period Ending: 12/17/20 | Claims Bar Date: 09/12/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1  REAL PROPERTY - 13  135th Street, Aberdeen, SD | 59,900,000.00 | 0.00 | | 0.00 | FA |
| 2  BANK ACCOUNTS - checking | 5,500.00 | 0.00 | | 0.00 | FA |
| 3  BANK ACCOUNTS - Cattle payables | 0.00 | 0.00 | | 0.00 | FA |
| 4  BANK ACCOUNTS - Toll Kill payables | 0.00 | 0.00 | | 0.00 | FA |
| 5  BANK ACCOUNTS - CD | 936,750.00 | 0.00 | | 0.00 | FA |
| 6  STOCK AND BUSINESS INTERESTS | 0.00 | 0.00 | | 0.00 | FA |
| 7  ACCOUNTS RECEIVABLE | 1,000.00 | 0.00 | | 0.00 | FA |
| 8  NOTES RECEIVABLE | 1,890,175.00 | 0.00 | | 0.00 | FA |
| 9  CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 10  PATENT OR COPYRIGHT | Unknown | 0.00 | | 0.00 | FA |
| 11  LICENSES OR FRANCHISES | 0.00 | 0.00 | | 0.00 | FA |
| 12  AUTOMOBILES - 1994 Chevy Sport Van | 2,000.00 | 0.00 | | 0.00 | FA |
| 13  AUTOMOBILES - 2001 Chrysler Town & Country | 3,500.00 | 0.00 | | 0.00 | FA |
| 14  AUTOMOBILES - 2004 Ford Econoline | 9,000.00 | 0.00 | | 0.00 | FA |
| 15  AUTOMOBILES - 1989 Chevy K3500 | 800.00 | 0.00 | | 0.00 | FA |
| 16  AUTOMOBILES - 1997 Ford F150 | 2,500.00 | 0.00 | | 0.00 | FA |
| 17  MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 0.00 | 0.00 | | 0.00 | FA |
| 18  MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 16,500,000.00 | 0.00 | | 20,000.00 | FA |
| 19  WARN ACT SETTLEMENT  (u) | 950,473.05 | 950,473.05 | | 954,703.54 | FA |
| 20  PREFERENCE - Adv 16-1002  Allred v Elanco  (u) | 27,075.00 | 27,075.00 | | 5,425.00 | FA |
| 21  PREFERENCE - Adv 16-1003  Allred v Hase  (u) | 10,478.41 | 10,478.41 | | 7,334.80 | FA |
| 22  PREFERENCE - Adv 16-1004  Allred v NAV Analytic (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 23  PREFERENCE - Adv 16-1005  Allred v Norse Electri (u) | 10,000.00 | 7,000.00 | | 7,000.00 | FA |
| 24  PREFERENCE - Adv 16-1006  Allred v PB Metal  (u) | 7,161.39 | 7,161.39 | | 3,580.69 | FA |

Exhibit 8

Page:  2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number:  13-10118

Case Name:  NORTHERN BEEF PACKERS LIMITED PARTNERSHIP

Period Ending:  12/17/20

Trustee:  (610080)  Forrest Allred, Chapter 7 Trustee

Filed (f) or Converted (c):  04/27/15 (c)

§341(a) Meeting Date:  06/02/15

Claims Bar Date:  09/12/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | PREFERENCE - Adv 16-1007  Allred v RMS  (u) | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 26 | PREFERENCE - Adv 16-1008  Allred v United Rental (u) | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 27 | PREFERENCE - Adv 16-1010  Allred vs RockTenn (u) | 98,197.72 | 98,197.72 | | 14,000.00 | FA |
| 28 | PREFERENCE - Adv 14-1009  Northern Beef v Avera (u) | 349,577.74 | 349,577.74 | | 45,000.00 | FA |
| 29 | PREFERENCE - Adv 14-1010  Northern Beef v NWE (u) | 277,402.98 | 277,402.98 | | 40,000.00 | FA |
| 30 | REFUND - Eide Bailly LLP (u) | Unknown | 9,332.83 | | 9,332.83 | FA |
| 31 | VOID - Asset entered in error  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 31 | Assets    Totals (Excluding unknown values) | $81,001,591.29 | $1,756,699.12 | | $1,106,376.86 | $0.00 |

Major Activities Affecting Case Closing:

Initial Projected Date Of Final Report (TFR):       April 27, 2016

Current Projected Date Of Final Report (TFR):       September 30, 2020  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-10118 |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| Taxpayer ID #: | **-***0200 |
| Period Ending: | 12/17/20 |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Mechanics Bank |
| Account: | ******2566 - Checking Account |
| Blanket Bond: | $19,631,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/14/15 | {19} | Robbins, Salomon & Patt, LTD | WARN ACT settlement funds | 1249-000 | 950,473.05 | | 950,473.05 |
| 07/28/15 | 101 | Klehr Harrison Harvey Branzburg LLP | disbursement of WARN ACT settlement funds | 6990-000 | | 180,000.00 | 770,473.05 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 774.70 | 769,698.35 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,070.19 | 768,628.16 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,179.36 | 767,448.80 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,103.86 | 766,344.94 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,065.53 | 765,279.41 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,210.91 | 764,068.50 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,059.56 | 763,008.94 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,057.99 | 761,950.95 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,202.40 | 760,748.55 |
| 04/01/16 | | Robbins, Salomon & Patt, LTD | settlement / preference payments | | 105,000.00 | | 865,748.55 |
| | {18} | | RockTenn settlement on          20,000.00<br>Motion for Relief | 1129-000 | | | 865,748.55 |
| | {28} | | preference payment -            45,000.00<br>Adv. 14-1009 - Avera | 1241-000 | | | 865,748.55 |
| | {29} | | preference payment -            40,000.00<br>Adv. 14-1010 - NWE | 1241-000 | | | 865,748.55 |
| 04/28/16 | {24} | PB Metal LLC | preference payment - Adv. 16-1006 - PB Metal | 1241-000 | 3,580.69 | | 869,329.24 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,195.43 | 868,133.81 |
| 05/06/16 | {20} | Eli Lilly and Company | preference payment - Adv. 16-1002 - Elanco | 1241-000 | 5,425.00 | | 873,558.81 |
| 05/18/16 | 102 | International Sureties, LTD | bond premium 2016 | 2300-000 | | 89.61 | 873,469.20 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,208.67 | 872,260.53 |
| 06/20/16 | {27} | Robbins, Salomon & Patt, LTD | preference payment - Adv. 16-1010 - RockTenn | 1241-000 | 14,000.00 | | 886,260.53 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,382.50 | 884,878.03 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,226.98 | 883,651.05 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,394.28 | 882,256.77 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,265.53 | 880,991.24 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,221.59 | 879,769.65 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,346.20 | 878,423.45 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,260.03 | 877,163.42 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,345.55 | 875,817.87 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,175.75 | 874,642.12 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,299.97 | 873,342.15 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,172.43 | 872,169.72 |

| | Subtotals : | $1,078,478.74 | $206,309.02 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 13-10118 | Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| --- | --- | --- | --- |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | Bank Name: | Mechanics Bank |
| | | Account: | ******2566 - Checking Account |
| Taxpayer ID #: | **-***0200 | Blanket Bond: | $19,631,000.00  (per case limit) |
| Period Ending: | 12/17/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,379.93 | 870,789.79 |
| 06/02/17 | 103 | International Sureties, LTD | bond premium 2017 | 2300-000 | | 275.08 | 870,514.71 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,252.28 | 869,262.43 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,208.63 | 868,053.80 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,373.54 | 866,680.26 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,205.03 | 865,475.23 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,327.84 | 864,147.39 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,242.95 | 862,904.44 |
| 12/01/17 | 104 | Patrick T. Dougherty | Dividend paid 100.00% on $10,865.00, Attorney for Trustee Fees (Other Firm): Reference: | 3210-000 | | 10,865.00 | 852,039.44 |
| 12/01/17 | 105 | Patrick T. Dougherty | Dividend paid 100.00% on $19,583.50, Attorney for Trustee Fees (Other Firm): Reference: | 3210-000 | | 19,583.50 | 832,455.94 |
| 12/01/17 | 106 | Patrick T. Dougherty | Dividend paid 100.00% on $302.08, Attorney for Trustee Expenses (Other Firm)  Reference: | 3220-000 | | 302.08 | 832,153.86 |
| 12/01/17 | 107 | Patrick T. Dougherty | Dividend paid 100.00% on $322.56, Attorney for Trustee Expenses (Other Firm)  Reference: | 3220-000 | | 322.56 | 831,831.30 |
| 12/01/17 | 108 | Robbins, Salomon & Patt, Ltd. | Dividend paid 100.00% on $29,554.13, Attorney for Trustee Fees (Other Firm): Reference: | 3210-000 | | 29,554.13 | 802,277.17 |
| 12/01/17 | 109 | Robbins, Salomon & Patt, Ltd. | Dividend paid 100.00% on $13,379.06, Attorney for Trustee Fees (Other Firm): Reference: | 3210-000 | | 13,379.06 | 788,898.11 |
| 12/01/17 | 110 | Forrest Allred, Chapter 7 Trustee | Dividend paid 100.00% on $30,370.35, Trustee Compensation:  Reference: | 2100-000 | | 30,370.35 | 758,527.76 |
| 12/01/17 | 111 | Forrest Allred, Chapter 7 Trustee | Dividend paid 100.00% on $620.38, Trustee Expenses:  Reference: | 2200-000 | | 620.38 | 757,907.38 |
| 12/01/17 | 112 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 757,557.38 |
| 12/01/17 | 113 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 757,207.38 |
| 12/01/17 | 114 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 756,857.38 |
| 12/01/17 | 115 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other | 2700-000 | | 350.00 | 756,507.38 |

| | | Subtotals : | $0.00 | $115,662.34 | |
| --- | --- | --- | --- | --- | --- |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

Case Number: 13-10118
Case Name: NORTHERN BEEF PACKERS LIMITED PARTNERSHIP
Taxpayer ID #: **-***0200
Period Ending: 12/17/20

Trustee: Forrest Allred, Chapter 7 Trustee (610080)
Bank Name: Mechanics Bank
Account: ******2566 - Checking Account
Blanket Bond: $19,631,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | filing fees):  Reference: | | | | |
| 12/01/17 | 116 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 756,157.38 |
| 12/01/17 | 117 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 755,807.38 |
| 12/01/17 | 118 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 755,457.38 |
| 12/01/17 | 119 | Clerk US Bankruptcy Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees):  Reference: | 2700-000 | | 350.00 | 755,107.38 |
| 12/01/17 | 120 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees:  Reference: Stopped on 10/11/18 | 2950-000 | | 325.00 | 754,782.38 |
| 12/01/17 | 121 | Bantz, Gosch & Cremer, L.L.C. | Dividend paid 100.00% on $6,284.48, Attorney for D-I-P Fees (Chapter 11):  Reference: | 6210-000 | | 6,284.48 | 748,497.90 |
| 12/01/17 | 122 | Bantz, Gosch & Cremer, L.L.C. | Dividend paid 100.00% on $850.27, Attorney for D-I-P Expenses (Chapter 11):  Reference: | 6220-000 | | 850.27 | 747,647.63 |
| 12/01/17 | 123 | Cozen O'Connor | Dividend paid 100.00% on $149,139.36, Attorney for D-I-P Fees (Chapter 11):  Reference: | 6210-000 | | 149,139.36 | 598,508.27 |
| 12/01/17 | 124 | Cozen O'Connor | Dividend paid 100.00% on $7,077.72, Attorney for D-I-P Expenses (Chapter 11):  Reference: | 6220-000 | | 7,077.72 | 591,430.55 |
| 12/01/17 | 125 | Patrick T. Dougherty | Dividend paid 100.00% on $11,768.40, Attorney for Creditor's Committee Fees (Chapter 11):  Reference: | 6700-000 | | 11,768.40 | 579,662.15 |
| 12/01/17 | 126 | Robbins, Salomon & Patt, Ltd. | Dividend paid 100.00% on $42,422.67, Attorney for Creditor's Committee Fees (Chapter 11):  Reference: | 6700-000 | | 42,422.67 | 537,239.48 |
| 12/01/17 | 127 | Karl Wagner | Dividend paid 100.00% on $3,438.75, Financial Consultant Fees (Chapter 11):  Reference: | 6700-000 | | 3,438.75 | 533,800.73 |
| 12/01/17 | 128 | Karl Wagner | Dividend paid 100.00% on $299.73, Financial Consultant Expenses (Chapter 11):  Reference: | 6710-000 | | 299.73 | 533,501.00 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 851.79 | 532,649.21 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 843.26 | 531,805.95 |

Subtotals :        $0.00       $224,701.43

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 13-10118 | Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
|---|---|---|---|
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | Bank Name: | Mechanics Bank |
| | | Account: | ******2566 - Checking Account |
| Taxpayer ID #: | **-***0200 | Blanket Bond: | $19,631,000.00  (per case limit) |
| Period Ending: | 12/17/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 714.36 | 531,091.59 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 764.36 | 530,327.23 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 737.82 | 529,589.41 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 838.49 | 528,750.92 |
| 06/01/18 | 129 | International Sureties, LTD | bond premium 2018 | 2300-000 | | 170.27 | 528,580.65 |
| 06/29/18 | {19} | American Legal Claims Services | WARN ACT settlement funds | 1249-000 | 4,230.49 | | 532,811.14 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 735.44 | 532,075.70 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 816.22 | 531,259.48 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 790.09 | 530,469.39 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 407.18 | 530,062.21 |
| 10/11/18 | 120 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: Stopped: check issued on 12/01/17 | 2950-000 | | -325.00 | 530,387.21 |
| 10/11/18 | 130 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 530,062.21 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 479.46 | 529,582.75 |
| 01/16/19 | 131 | Eide Bailly, LLP | Accountant Fees (doc. 1872) | 3410-000 | | 5,363.34 | 524,219.41 |
| 01/25/19 | {21} | Hase Plumbing | preference payment - Adv. 16-1003 - Hase Plumbing, Inc. | 1241-000 | 7,334.80 | | 531,554.21 |
| 02/04/19 | {30} | Eide Bailly LLP | refund | 1229-000 | 9,332.83 | | 540,887.04 |
| 03/12/19 | 132 | Forrest Allred, Chapter 7 Trustee | Dividend paid 100.00% on $53,218.84, Trustee Compensation:  Reference: | 2100-000 | | 22,848.49 | 518,038.55 |
| 03/12/19 | 133 | Forrest Allred, Chapter 7 Trustee | Dividend paid 100.00% on $1,242.41, Trustee Expenses;  Reference: | 2200-000 | | 622.03 | 517,416.52 |
| 03/12/19 | 134 | United States Treasury | Dividend paid 100.00% on $138.88; Filed: $0.00 for FICA Voided on 03/27/19 | 6950-000 | | 138.88 | 517,277.64 |
| 03/12/19 | 135 | United States Treasury | Dividend paid 100.00% on $336.00; Filed: $0.00 for Income Tax Voided on 03/27/19 | 6950-000 | | 336.00 | 516,941.64 |
| 03/12/19 | 136 | United States Treasury | Dividend paid 100.00% on $32.48; Filed: $0.00 for Medicare Voided on 03/27/19 | 6950-000 | | 32.48 | 516,909.16 |
| 03/12/19 | 137 | United States Treasury | Dividend paid 100.00% on $138.88; Filed: $0.00 for FICA Voided on 03/27/19 | 6950-000 | | 138.88 | 516,770.28 |
| 03/12/19 | 138 | United States Treasury | Dividend paid 100.00% on $134.40; Filed: $0.00 for FUTA | 6950-000 | | 134.40 | 516,635.88 |

| | | Subtotals : | $20,898.12 | $36,068.19 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-10118 |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| Taxpayer ID #: | **-***0200 |
| Period Ending: | 12/17/20 |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Mechanics Bank |
| Account: | ******2566 - Checking Account |
| Blanket Bond: | $19,631,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 03/27/19 | | | | |
| 03/12/19 | 139 | United States Treasury | Dividend paid 100.00% on $32.48: Filed: $0.00 for Medicare<br>Voided on 03/27/19 | 6950-000 | | 32.48 | 516,603.40 |
| 03/12/19 | 140 | Hilda Chairez | Dividend paid 100.00% on $1,732.64, Administrative Post-Petition Wages  (includes tax and other withholdings):  Reference:<br>Stopped on 08/22/19 | 6950-000 | | 1,732.64 | 514,870.76 |
| 03/12/19 | 141 | United States Treasury | Dividend paid 100.00% on $14,126.67: Filed: $0.00 for FICA<br>Voided on 03/27/19 | 5300-000 | | 14,126.67 | 500,744.09 |
| 03/12/19 | 142 | United States Treasury | Dividend paid 100.00% on $34,177.43: Filed: $0.00 for Income Tax<br>Voided on 03/27/19 | 5300-000 | | 34,177.43 | 466,566.66 |
| 03/12/19 | 143 | United States Treasury | Dividend paid 100.00% on $3,303.85: Filed: $0.00 for Medicare<br>Voided on 03/27/19 | 5300-000 | | 3,303.85 | 463,262.81 |
| 03/12/19 | 144 | Amy Moore Rissmann | Dividend paid 100.00% on $2,409.75: Claim# 24: Filed: $3,115.38: Reference: | 5300-000 | | 2,409.75 | 460,853.06 |
| 03/12/19 | 145 | Chelsie Anderson | Dividend paid 100.00% on $2,528.76: Claim# 31: Filed: $3,269.23: Reference:<br>Voided on 06/21/19 | 5300-000 | | 2,528.76 | 458,324.30 |
| 03/12/19 | 146 | Gary Lorensen | Dividend paid 100.00% on $9,088.62: Claim# 34P-2: Filed: $11,750.00: Reference: | 5300-000 | | 9,088.62 | 449,235.68 |
| 03/12/19 | 147 | Maite Vila | Dividend paid 100.00% on $967.19: Claim# 36: Filed: $1,250.40: Reference: | 5300-000 | | 967.19 | 448,268.49 |
| 03/12/19 | 148 | Sancti Reyes | Dividend paid 100.00% on $1,570.27: Claim# 37: Filed: $2,030.08: Reference: | 5300-000 | | 1,570.27 | 446,698.22 |
| 03/12/19 | 149 | Jeremy E. Randolph | Dividend paid 100.00% on $5,133.13: Claim# 38: Filed: $6,636.25: Reference: | 5300-000 | | 5,133.13 | 441,565.09 |
| 03/12/19 | 150 | Maria D. Carrera | Dividend paid 100.00% on $1,418.09: Claim# 39: Filed: $1,833.34: Reference: | 5300-000 | | 1,418.09 | 440,147.00 |
| 03/12/19 | 151 | Soila Martinez | Dividend paid 100.00% on $2,922.04: Claim# 40: Filed: $3,777.69: Reference: | 5300-000 | | 2,922.04 | 437,224.96 |
| 03/12/19 | 152 | Ramiro Martinez-Hernandez | Dividend paid 100.00% on $1,432.40: Claim# 41: Filed: $1,851.84: Reference: | 5300-000 | | 1,432.40 | 435,792.56 |
| 03/12/19 | 153 | Robb Krokel | Dividend paid 100.00% on $2,569.57: Claim# 44: Filed: $3,322.00: Reference: | 5300-000 | | 2,569.57 | 433,222.99 |
| 03/12/19 | 154 | Rene Ferrer Almarez | Dividend paid 100.00% on $4,713.31: Claim# | 5300-000 | | 4,713.31 | 428,509.68 |
| | | | Subtotals : | | $0.00 | $88,126.20 | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 13-10118 | | Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2566 - Checking Account |
| Taxpayer ID #: | **-***0200 | | Blanket Bond: | $19,631,000.00  (per case limit) |
| Period Ending: | 12/17/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 47: Filed: $6,093.50: Reference: Stopped on 08/22/19 | | | | |
| 03/12/19 | 155 | Wishlee Ringang | Dividend paid 100.00% on $1,327.33: Claim# 48: Filed: $1,716.00: Reference: Voided on 08/22/19 | 5300-000 | | 1,327.33 | 427,182.35 |
| 03/12/19 | 156 | Rayanda Miyuki | Dividend paid 100.00% on $1,126.22: Claim# 50: Filed: $1,456.00: Reference: Voided on 08/22/19 | 5300-000 | | 1,126.22 | 426,056.13 |
| 03/12/19 | 157 | Gary Renguul | Dividend paid 100.00% on $1,246.89: Claim# 51: Filed: $1,612.00: Reference: Voided on 08/22/19 | 5300-000 | | 1,246.89 | 424,809.24 |
| 03/12/19 | 158 | Billy Ngirchoit | Dividend paid 100.00% on $1,327.33: Claim# 52: Filed: $1,716.00: Reference: Voided on 08/22/19 | 5300-000 | | 1,327.33 | 423,481.91 |
| 03/12/19 | 159 | Free Ngirchomlei | Dividend paid 100.00% on $1,166.43: Claim# 53: Filed: $1,508.00: Reference: Voided on 08/22/19 | 5300-000 | | 1,166.43 | 422,315.48 |
| 03/12/19 | 160 | Teddy Nobuo | Dividend paid 100.00% on $1,117.31: Claim# 54: Filed: $1,444.50: Reference: Voided on 08/22/19 | 5300-000 | | 1,117.31 | 421,198.17 |
| 03/12/19 | 161 | Robert Geist | Dividend paid 100.00% on $839.63: Claim# 55: Filed: $1,085.50: Reference: | 5300-000 | | 839.63 | 420,358.54 |
| 03/12/19 | 162 | Adolfo Garcia | Dividend paid 100.00% on $1,847.63: Claim# 57: Filed: $2,388.67: Reference: Stopped on 03/26/19 | 5300-000 | | 1,847.63 | 418,510.91 |
| 03/12/19 | 163 | Steven R. Ballinger | Dividend paid 100.00% on $6,896.65: Claim# 58: Filed: $8,916.15: Reference: | 5300-000 | | 6,896.65 | 411,614.26 |
| 03/12/19 | 164 | Kevin Herren | Dividend paid 100.00% on $1,670.76: Claim# 61: Filed: $2,160.00: Reference: | 5300-000 | | 1,670.76 | 409,943.50 |
| 03/12/19 | 165 | Richard D. Jensen | Dividend paid 100.00% on $1,042.75: Claim# 62P: Filed: $1,348.10: Reference: Stopped on 03/20/19 | 5300-000 | | 1,042.75 | 408,900.75 |
| 03/12/19 | 166 | Jay Thomas Rossman | Dividend paid 100.00% on $2,936.64: Claim# 66: Filed: $3,796.56: Reference: | 5300-000 | | 2,936.64 | 405,964.11 |
| 03/12/19 | 167 | Corey Schuh | Dividend paid 100.00% on $3,004.27: Claim# 68: Filed: $3,884.00: Reference: | 5300-000 | | 3,004.27 | 402,959.84 |
| 03/12/19 | 168 | Clyde Eisenbeisz | Dividend paid 100.00% on $4,563.65: Claim# 70: Filed: $5,900.00: Reference: | 5300-000 | | 4,563.65 | 398,396.19 |
| 03/12/19 | 169 | Dayma Martin Sobera | Dividend paid 100.00% on $1,246.89: Claim# | 5300-000 | | 1,246.89 | 397,149.30 |

| | | | Subtotals : | | $0.00 | $31,360.38 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-10118 |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| Taxpayer ID #: | **-***0200 |
| Period Ending: | 12/17/20 |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Mechanics Bank |
| Account: | ******2566 - Checking Account |
| Blanket Bond: | $19,631,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 73: Filed: $1,612.00: Reference: | | | | |
| 03/12/19 | 170 | Michel Perdomo Carballo | Dividend paid 100.00% on $1,166.43: Claim# 74: Filed: $1,508.00: Reference: | 5300-000 | | 1,166.43 | 395,982.87 |
| 03/12/19 | 171 | Amandon Wilhelm | Dividend paid 100.00% on $7,967.05: Claim# 76: Filed: $10,300.00: Reference: | 5300-000 | | 7,967.05 | 388,015.82 |
| 03/12/19 | 172 | Christian Arnao | Dividend paid 100.00% on $1,123.50: Claim# 77: Filed: $1,452.50: Reference:<br>Voided on 08/22/19 | 5300-000 | | 1,123.50 | 386,892.32 |
| 03/12/19 | 173 | Matthew Nygaard | Dividend paid 100.00% on $760.47: Claim# 80: Filed: $983.16: Reference: | 5300-000 | | 760.47 | 386,131.85 |
| 03/12/19 | 174 | Allan M. Brandner | Dividend paid 100.00% on $3,649.71: Claim# 81: Filed: $4,718.44: Reference: | 5300-000 | | 3,649.71 | 382,482.14 |
| 03/12/19 | 175 | Clark White | Dividend paid 100.00% on $3,334.56: Claim# 83: Filed: $4,311.00: Reference: | 5300-000 | | 3,334.56 | 379,147.58 |
| 03/12/19 | 176 | Alan D. Bell | Dividend paid 100.00% on $3,558.10: Claim# 86: Filed: $4,600.00: Reference: | 5300-000 | | 3,558.10 | 375,589.48 |
| 03/12/19 | 177 | Hieu Pham | Dividend paid 100.00% on $2,863.42: Claim# 92: Filed: $3,701.91: Reference:<br>Voided on 08/22/19 | 5300-000 | | 2,863.42 | 372,726.06 |
| 03/12/19 | 178 | Allen Kolb | Dividend paid 100.00% on $3,963.29: Claim# 93: Filed: $5,123.85: Reference: | 5300-000 | | 3,963.29 | 368,762.77 |
| 03/12/19 | 179 | Chad M. Wagenaar | Dividend paid 100.00% on $1,734.62: Claim# 94: Filed: $2,242.56: Reference:<br>Voided on 06/20/19 | 5300-000 | | 1,734.62 | 367,028.15 |
| 03/12/19 | 180 | Suzanne Morrow | Dividend paid 100.00% on $3,867.50: Claim# 99: Filed: $5,000.00: Reference: | 5300-000 | | 3,867.50 | 363,160.65 |
| 03/12/19 | 181 | Alberto Figueras Cabrisas | Dividend paid 100.00% on $1,085.99: Claim# 101: Filed: $1,404.00: Reference: | 5300-000 | | 1,085.99 | 362,074.66 |
| 03/12/19 | 182 | Yamile Chavez Garcia | Dividend paid 100.00% on $1,005.55: Claim# 102: Filed: $1,300.00: Reference:<br>Stopped on 03/19/19 | 5300-000 | | 1,005.55 | 361,069.11 |
| 03/12/19 | 183 | Richard Garrett Hulshof | Dividend paid 100.00% on $2,128.68: Claim# 106: Filed: $2,752.00: Reference: | 5300-000 | | 2,128.68 | 358,940.43 |
| 03/12/19 | 184 | Suzette Wirth | Dividend paid 100.00% on $1,160.25: Claim# 108: Filed: $1,500.00: Reference: | 5300-000 | | 1,160.25 | 357,780.18 |
| 03/12/19 | 185 | Shannon Anderson | Dividend paid 100.00% on $1,208.01: Claim# 112: Filed: $1,561.75: Reference: | 5300-000 | | 1,208.01 | 356,572.17 |
| 03/12/19 | 186 | Malinda Johnson | Dividend paid 100.00% on $1,305.01: Claim# 113: Filed: $1,687.14: Reference: | 5300-000 | | 1,305.01 | 355,267.16 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $41,882.14 |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-10118 | |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | |
| Taxpayer ID #: | **-***0200 | |
| Period Ending: | 12/17/20 | |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Mechanics Bank |
| Account: | ******2566 - Checking Account |
| Blanket Bond: | $19,631,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/12/19 | 187 | Shaine C. Anderson | Dividend paid 100.00% on $2,878.78: Claim# 119: Filed: $3,721.76: Reference: | 5300-000 | | 2,878.78 | 352,388.38 |
| 03/12/19 | 188 | William Moon | Dividend paid 100.00% on $4,765.83: Claim# 128: Filed: $6,161.39: Reference: | 5300-000 | | 4,765.83 | 347,622.55 |
| 03/12/19 | 189 | Brian Hoff | Dividend paid 100.00% on $2,945.85: Claim# 129: Filed: $3,808.47: Reference: | 5300-000 | | 2,945.85 | 344,676.70 |
| 03/12/19 | 190 | Joe Moslander | Dividend paid 100.00% on $4,238.87: Claim# 130: Filed: $5,480.12: Reference: | 5300-000 | | 4,238.87 | 340,437.83 |
| 03/12/19 | 191 | Fabian Angeles | Dividend paid 100.00% on $3,716.36: Claim# 134: Filed: $4,804.61: Reference: | 5300-000 | | 3,716.36 | 336,721.47 |
| 03/12/19 | 192 | Guadalupe Ibarra | Dividend paid 100.00% on $2,165.80: Claim# 139: Filed: $2,800.00: Reference: Voided on 08/22/19 | 5300-000 | | 2,165.80 | 334,555.67 |
| 03/12/19 | 193 | Obono Alual | Dividend paid 100.00% on $1,349.55: Claim# 140: Filed: $1,744.73: Reference: | 5300-000 | | 1,349.55 | 333,206.12 |
| 03/12/19 | 194 | Lisa Dauwen | Dividend paid 100.00% on $1,930.66: Claim# 141: Filed: $2,496.00: Reference: | 5300-000 | | 1,930.66 | 331,275.46 |
| 03/12/19 | 195 | Tanya Lynette Glodrey | Dividend paid 100.00% on $3,213.43: Claim# 150: Filed: $4,154.40: Reference: | 5300-000 | | 3,213.43 | 328,062.03 |
| 03/12/19 | 196 | Anthony C. Frenier Sr. | Dividend paid 100.00% on $1,392.30: Claim# 159: Filed: $1,800.00: Reference: | 5300-000 | | 1,392.30 | 326,669.73 |
| 03/12/19 | 197 | Darrell Berreth | Dividend paid 100.00% on $3,152.10: Claim# 160: Filed: $4,075.12: Reference: | 5300-000 | | 3,152.10 | 323,517.63 |
| 03/12/19 | 198 | Jonghwan Kim | Dividend paid 100.00% on $4,730.25: Claim# 169: Filed: $6,115.38: Reference: | 5300-000 | | 4,730.25 | 318,787.38 |
| 03/12/19 | 199 | Rodolfo Almaguer | Dividend paid 100.00% on $1,314.95: Claim# 174: Filed: $1,700.00: Reference: | 5300-000 | | 1,314.95 | 317,472.43 |
| 03/12/19 | 200 | David A. Palmer | Dividend paid 100.00% on $7,437.13: Claim# 175: Filed: $9,614.92: Reference: | 5300-000 | | 7,437.13 | 310,035.30 |
| 03/12/19 | 201 | Jerry Wemhoff | Dividend paid 100.00% on $9,649.41: Claim# 176P: Filed: $12,475.00: Reference: | 5300-000 | | 9,649.41 | 300,385.89 |
| 03/12/19 | 202 | Oshik Song | Dividend paid 100.00% on $5,115.90: Claim# 178: Filed: $6,613.97: Reference: | 5300-000 | | 5,115.90 | 295,269.99 |
| 03/12/19 | 203 | Jose Thomas Guevara | Dividend paid 100.00% on $1,237.60: Claim# 181: Filed: $1,600.00: Reference: | 5300-000 | | 1,237.60 | 294,032.39 |
| 03/12/19 | 204 | Mark Alan Wojtaszek | Dividend paid 100.00% on $966.87: Claim# 182: Filed: $1,250.00: Reference: Voided on 06/20/19 | 5300-000 | | 966.87 | 293,065.52 |
| 03/12/19 | 205 | Maria Angelica Perez Hernandez | Dividend paid 100.00% on $1,438.71: Claim# | 5300-000 | | 1,438.71 | 291,626.81 |

| | | | | Subtotals : | $0.00 | $63,640.35 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-10118 |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| Taxpayer ID #: | **-***0200 |
| Period Ending: | 12/17/20 |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Mechanics Bank |
| Account: | ******2566 - Checking Account |
| Blanket Bond: | $19,631,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 184: Filed: $1,860.00: Reference: | | | | |
| 03/12/19 | 206 | Duniesqui Torres Ramirez | Dividend paid 100.00% on $1,624.35: Claim# 185: Filed: $2,100.00: Reference: | 5300-000 | | 1,624.35 | 290,002.46 |
| 03/12/19 | 207 | Michel Hernandez Sanchez | Dividend paid 100.00% on $1,438.71: Claim# 186: Filed: $1,860.00: Reference: | 5300-000 | | 1,438.71 | 288,563.75 |
| 03/12/19 | 208 | Efren Gonzalez | Dividend paid 100.00% on $1,531.53: Claim# 187: Filed: $1,980.00: Reference: | 5300-000 | | 1,531.53 | 287,032.22 |
| 03/12/19 | 209 | Ernesto Antonio Fuentes Lemus | Dividend paid 100.00% on $10.83: Claim# 189P: Filed: $14.00: Reference:<br>Voided on 08/22/19 | 5300-000 | | 10.83 | 287,021.39 |
| 03/12/19 | 210 | United States Treasury | Dividend paid 10.04% on $14,126.67: Filed: $0.00 for FICA<br>Voided on 03/27/19 | 5800-000 | | 1,419.17 | 285,602.22 |
| 03/12/19 | 211 | United States Treasury | Dividend paid 10.04% on $12,587.59: Filed: $0.00 for FUTA<br>Voided on 03/27/19 | 5800-000 | | 1,264.55 | 284,337.67 |
| 03/12/19 | 212 | United States Treasury | Dividend paid 10.04% on $3,303.85: Filed: $0.00 for Medicare<br>Voided on 03/27/19 | 5800-000 | | 331.90 | 284,005.77 |
| 03/12/19 | 213 | Internal Revenue Service | Dividend paid 10.04% on $929,708.81: Claim# 6P-5: Filed: $929,708.81: Reference: | 5800-000 | | 93,398.58 | 190,607.19 |
| 03/12/19 | 214 | South Dakota Department of Labor & Regulation | Dividend paid 10.04% on $30,635.86: Claim# 33: Filed: $30,635.86: Reference: | 5800-000 | | 3,077.68 | 187,529.51 |
| 03/12/19 | 215 | South Dakota Department of Revenue | Dividend paid 10.04% on $22,395.73: Claim# 75 -2: Filed: $22,395.73: Reference: | 5800-000 | | 2,249.88 | 185,279.63 |
| 03/12/19 | 216 | South Dakota Department of Revenue | Dividend paid 10.04% on $848,891.07: Claim# 109P-3: Filed: $848,891.07: Reference: | 5800-000 | | 85,279.63 | 100,000.00 |
| 03/19/19 | 182 | Yamile Chavez Garcia | Dividend paid 100.00% on $1,005.55: Claim# 102: Filed: $1,300.00: Reference:<br>Stopped: check issued on 03/12/19 | 5300-000 | | -1,005.55 | 101,005.55 |
| 03/19/19 | 217 | Yamile Chavez Garcia | Dividend paid 100.00% on $1,005.55: Claim# 102: Filed: $1,300.00: Reference: | 5300-000 | | 1,005.55 | 100,000.00 |
| 03/20/19 | 165 | Richard D. Jensen | Dividend paid 100.00% on $1,042.75: Claim# 62P: Filed: $1,348.10: Reference:<br>Stopped: check issued on 03/12/19 | 5300-000 | | -1,042.75 | 101,042.75 |
| 03/20/19 | 218 | Richard D. Jensen | Dividend paid 100.00% on $1,042.75: Claim# 62P: Filed: $1,348.10: Reference: | 5300-000 | | 1,042.75 | 100,000.00 |
| 03/26/19 | 162 | Adolfo Garcia | Dividend paid 100.00% on $1,847.63: Claim# 57: Filed: $2,388.67: Reference: | 5300-000 | | -1,847.63 | 101,847.63 |

| | | | Subtotals : | | $0.00 | $189,779.18 | |

Exhibit 9

## Form 2

Page: 10

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-10118 | |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | |
| Taxpayer ID #: | **-***0200 | |
| Period Ending: | 12/17/20 | |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Mechanics Bank |
| Account: | ******2566 - Checking Account |
| Blanket Bond: | $19,631,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 03/12/19 | | | | |
| 03/27/19 | 134 | United States Treasury | Dividend paid 100.00% on $138.88; Filed: $0.00 for FICA<br>Voided: check issued on 03/12/19 | 6950-000 | | -138.88 | 101,986.51 |
| 03/27/19 | 135 | United States Treasury | Dividend paid 100.00% on $336.00; Filed: $0.00 for Income Tax<br>Voided: check issued on 03/12/19 | 6950-000 | | -336.00 | 102,322.51 |
| 03/27/19 | 136 | United States Treasury | Dividend paid 100.00% on $32.48; Filed: $0.00 for Medicare<br>Voided: check issued on 03/12/19 | 6950-000 | | -32.48 | 102,354.99 |
| 03/27/19 | 137 | United States Treasury | Dividend paid 100.00% on $138.88; Filed: $0.00 for FICA<br>Voided: check issued on 03/12/19 | 6950-000 | | -138.88 | 102,493.87 |
| 03/27/19 | 138 | United States Treasury | Dividend paid 100.00% on $134.40; Filed: $0.00 for FUTA<br>Voided: check issued on 03/12/19 | 6950-000 | | -134.40 | 102,628.27 |
| 03/27/19 | 139 | United States Treasury | Dividend paid 100.00% on $32.48; Filed: $0.00 for Medicare<br>Voided: check issued on 03/12/19 | 6950-000 | | -32.48 | 102,660.75 |
| 03/27/19 | 141 | United States Treasury | Dividend paid 100.00% on $14,126.67; Filed: $0.00 for FICA<br>Voided: check issued on 03/12/19 | 5300-000 | | -14,126.67 | 116,787.42 |
| 03/27/19 | 142 | United States Treasury | Dividend paid 100.00% on $34,177.43; Filed: $0.00 for Income Tax<br>Voided: check issued on 03/12/19 | 5300-000 | | -34,177.43 | 150,964.85 |
| 03/27/19 | 143 | United States Treasury | Dividend paid 100.00% on $3,303.85; Filed: $0.00 for Medicare<br>Voided: check issued on 03/12/19 | 5300-000 | | -3,303.85 | 154,268.70 |
| 03/27/19 | 210 | United States Treasury | Dividend paid 10.04% on $14,126.67; Filed: $0.00 for FICA<br>Voided: check issued on 03/12/19 | 5800-000 | | -1,419.17 | 155,687.87 |
| 03/27/19 | 211 | United States Treasury | Dividend paid 10.04% on $12,587.59; Filed: $0.00 for FUTA<br>Voided: check issued on 03/12/19 | 5800-000 | | -1,264.55 | 156,952.42 |
| 03/27/19 | 212 | United States Treasury | Dividend paid 10.04% on $3,303.85; Filed: $0.00 for Medicare<br>Voided: check issued on 03/12/19 | 5800-000 | | -331.90 | 157,284.32 |
| 03/27/19 | 219 | Adolfo Garcia | Dividend paid 100.00% on $1,847.63; Claim# 57; Filed: $2,388.67; Reference: | 5300-000 | | 1,847.63 | 155,436.69 |

| | | | Subtotals : | | $0.00 | $-53,589.06 | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-10118 |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| Taxpayer ID #: | **-***0200 |
| Period Ending: | 12/17/20 |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Mechanics Bank |
| Account: | ******2566 - Checking Account |
| Blanket Bond: | $19,631,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/27/19 | | United States Treasury | Employee & employer payroll taxes Q1 2019 | | | | 54,037.74 | 101,398.95 |
| | | | Employee medicare distribution | 3,303.85 | 5300-000 | | | 101,398.95 |
| | | | Employee FICA distribution | 14,126.67 | 5300-000 | | | 101,398.95 |
| | | | Employee FIT distribution | 34,177.43 | 5300-000 | | | 101,398.95 |
| | | | Employer Medicare Distribution | 331.90 | 5800-000 | | | 101,398.95 |
| | | | Employer FICA distribution | 1,419.17 | 5800-000 | | | 101,398.95 |
| | | | Employee FIT distribution | 336.00 | 6950-000 | | | 101,398.95 |
| | | | Employee FICA distribution | 138.88 | 6950-000 | | | 101,398.95 |
| | | | Employee Medicare distribution | 32.48 | 6950-000 | | | 101,398.95 |
| | | | Employer Medicare distribution | 32.48 | 6950-000 | | | 101,398.95 |
| | | | Employer FICA distribution | 138.88 | 6950-000 | | | 101,398.95 |
| 03/27/19 | | United States Treasury | ACH payment to EFTPS | | | | 1,398.95 | 100,000.00 |
| | | | FUTA distribution | 134.40 | 6950-000 | | | 100,000.00 |
| | | | FUTA distribution | 1,264.55 | 5800-000 | | | 100,000.00 |
| 04/29/19 | 220 | SD Unemployment Insurance | 2019 unemployment insurance | | 5800-000 | | 4,026.56 | 95,973.44 |
| 06/03/19 | 221 | International Sureties, LTD | bond premium - 2019 | | 2300-000 | | 33.53 | 95,939.91 |
| 06/20/19 | 179 | Chad M. Wagenaar | Dividend paid 100.00% on $1,734.62: Claim# 94: Filed: $2,242.56: Reference: Voided: check issued on 03/12/19 | | 5300-000 | | -1,734.62 | 97,674.53 |
| 06/20/19 | 204 | Mark Alan Wojtaszek | Dividend paid 100.00% on $966.87: Claim# 182: Filed: $1,250.00: Reference: Voided: check issued on 03/12/19 | | 5300-000 | | -966.87 | 98,641.40 |
| 06/20/19 | 222 | Chad M. Wagenaar | Dividend paid 100.00% on $1,734.62: Claim# 94: Filed: $2,242.56: Reference: | | 5300-000 | | 1,734.62 | 96,906.78 |
| 06/20/19 | 223 | Mark Alan Wojtaszek | Dividend paid 100.00% on $966.87: Claim# 182: Filed: $1,250.00: Reference: | | 5300-000 | | 966.87 | 95,939.91 |
| 06/21/19 | 145 | Chelsie Anderson | Dividend paid 100.00% on $2,528.76: Claim# 31: Filed: $3,269.23: Reference: | | 5300-000 | | -2,528.76 | 98,468.67 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $56,968.02 |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-10118 |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| Taxpayer ID #: | **-***0200 |
| Period Ending: | 12/17/20 |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Mechanics Bank |
| Account: | ******2566 - Checking Account |
| Blanket Bond: | $19,631,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 03/12/19 | | | | |
| 06/21/19 | 224 | Chelsie Anderson | Dividend paid 100.00% on $2,528.76: Claim# 31: Filed: $3,269.23: Reference: | 5300-000 | | 2,528.76 | 95,939.91 |
| 07/17/19 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 95,939.91 | 0.00 |
| 08/22/19 | 140 | Hilda Chairez | Dividend paid 100.00% on $1,732.64, Administrative Post-Petition Wages  (includes tax and other withholdings):  Reference: Stopped: check issued on 03/12/19 | 6950-000 | | -1,732.64 | 1,732.64 |
| 08/22/19 | 154 | Rene Ferrer Almarez | Dividend paid 100.00% on $4,713.31: Claim# 47: Filed: $6,093.50: Reference: Stopped: check issued on 03/12/19 | 5300-000 | | -4,713.31 | 6,445.95 |
| 08/22/19 | 155 | Wishlee Ringang | Dividend paid 100.00% on $1,327.33: Claim# 48: Filed: $1,716.00: Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,327.33 | 7,773.28 |
| 08/22/19 | 156 | Rayanda Miyuki | Dividend paid 100.00% on $1,126.22: Claim# 50: Filed: $1,456.00: Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,126.22 | 8,899.50 |
| 08/22/19 | 157 | Gary Renguul | Dividend paid 100.00% on $1,246.89: Claim# 51: Filed: $1,612.00: Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,246.89 | 10,146.39 |
| 08/22/19 | 158 | Billy Ngirchoit | Dividend paid 100.00% on $1,327.33: Claim# 52: Filed: $1,716.00: Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,327.33 | 11,473.72 |
| 08/22/19 | 159 | Free Ngirchomlei | Dividend paid 100.00% on $1,166.43: Claim# 53: Filed: $1,508.00: Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,166.43 | 12,640.15 |
| 08/22/19 | 160 | Teddy Nobuo | Dividend paid 100.00% on $1,117.31: Claim# 54: Filed: $1,444.50: Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,117.31 | 13,757.46 |
| 08/22/19 | 172 | Christian Arnao | Dividend paid 100.00% on $1,123.50: Claim# 77: Filed: $1,452.50: Reference: Voided: check issued on 03/12/19 | 5300-000 | | -1,123.50 | 14,880.96 |
| 08/22/19 | 177 | Hieu Pham | Dividend paid 100.00% on $2,863.42: Claim# 92: Filed: $3,701.91: Reference: Voided: check issued on 03/12/19 | 5300-000 | | -2,863.42 | 17,744.38 |
| 08/22/19 | 192 | Guadalupe Ibarra | Dividend paid 100.00% on $2,165.80: Claim# 139: Filed: $2,800.00: Reference: Voided: check issued on 03/12/19 | 5300-000 | | -2,165.80 | 19,910.18 |
| 08/22/19 | 209 | Ernesto Antonio Fuentes Lemus | Dividend paid 100.00% on $10.83: Claim# | 5300-000 | | -10.83 | 19,921.01 |
| | | | Subtotals : | | $0.00 | $78,547.66 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 13-10118 | | Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
|---|---|---|---|---|
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2566 - Checking Account |
| Taxpayer ID #: | **-***0200 | | Blanket Bond: | $19,631,000.00  (per case limit) |
| Period Ending: | 12/17/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 189P: Filed: $14.00: Reference:<br>Voided: check issued on 03/12/19 | | | | |
| 08/26/19 | | Metropolitan Bank | transfer funds to new bank account | 9999-000 | | 19,921.01 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 1,099,376.86 | 1,099,376.86 | $0.00 |
| | Less: Bank Transfers | 0.00 | 115,860.92 | |
| | Subtotal | 1,099,376.86 | 983,515.94 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $1,099,376.86 | $983,515.94 | |

Exhibit 9

## Form 2

Page: 14

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-10118 |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| Taxpayer ID #: | **-***0200 |
| Period Ending: | 12/17/20 |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | ******8154 - Checking Account |
| Blanket Bond: | $19,631,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 07/17/19 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 95,939.91 | | 95,939.91 |
| 08/26/19 | {23} | Norse Electric | preference | 1241-000 | 7,000.00 | | 102,939.91 |
| 08/26/19 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 19,921.01 | | 122,860.92 |
| 09/10/19 | | Clerk US Bankruptcy Court | ACH payment to Court - unclaimed funds | | | 19,921.01 | 102,939.91 |
| | | | unclaimed funds          1,732.64 | 6950-001 | | | 102,939.91 |
| | | | unclaimed funds          4,713.31 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds          1,327.33 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds          1,126.22 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds          1,246.89 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds          1,327.33 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds          1,166.43 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds          1,117.31 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds          1,123.50 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds          2,863.42 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds          2,165.80 | 5300-001 | | | 102,939.91 |
| | | | unclaimed funds              10.83 | 5300-001 | | | 102,939.91 |
| 04/01/20 | 10225 | Forrest Allred, Chapter 7 Trustee | Dividend paid 100.00% on $55,036.52, Trustee Compensation:  Reference: | 2100-000 | | 1,817.68 | 101,122.23 |
| 04/01/20 | 10226 | Forrest Allred, Chapter 7 Trustee | Dividend paid 100.00% on $1,550.51, Trustee Expenses:  Reference: | 2200-000 | | 308.10 | 100,814.13 |
| 04/01/20 | 10227 | United States Treasury | Dividend paid 100.00% on $8,615.79: Filed: $0.00 for Income Tax<br>Voided on 04/29/20 | 5300-000 | | 8,615.79 | 92,198.34 |
| 04/01/20 | 10228 | United States Treasury | Dividend paid 100.00% on $3,561.21: Filed: $0.00 for FICA<br>Voided on 04/29/20 | 5300-000 | | 3,561.21 | 88,637.13 |
| 04/01/20 | 10229 | United States Treasury | Dividend paid 100.00% on $832.86: Filed: $0.00 for Medicare<br>Voided on 04/29/20 | 5300-000 | | 832.86 | 87,804.27 |
| 04/01/20 | 10230 | Kerry Christman | Dividend paid 100.00% on $1,377.97: Claim# 145: Filed: $1,781.47: Reference:<br>Voided on 04/22/20 | 5300-000 | | 1,377.97 | 86,426.30 |
| 04/01/20 | 10231 | Jerry Bennett | Dividend paid 100.00% on $7,472.64: Claim# 188: Filed: $9,660.81: Reference: | 5300-000 | | 7,472.64 | 78,953.66 |
| 04/01/20 | 10232 | Karl J. Wagner | Dividend paid 100.00% on $9,649.41: Claim# 191P: Filed: $12,475.00: Reference: | 5300-000 | | 9,649.41 | 69,304.25 |
| 04/01/20 | 10233 | Blair Younker | Dividend paid 100.00% on $6,743.33: Claim# 192: Filed: $8,717.95: Reference: | 5300-000 | | 6,743.33 | 62,560.92 |

| | | | Subtotals : | $122,860.92 | $60,300.00 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

Case Number:  13-10118
Case Name:  NORTHERN BEEF PACKERS LIMITED PARTNERSHIP
Taxpayer ID #:  **-***0200
Period Ending:  12/17/20

Trustee:  Forrest Allred, Chapter 7 Trustee (610080)
Bank Name:  Metropolitan Commercial Bank
Account:  ******8154 - Checking Account
Blanket Bond:  $19,631,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/01/20 | 10234 | George Alvarado | Dividend paid 100.00% on $2,632.64: Claim# 193: Filed: $3,403.54: Reference: | 5300-000 | | 2,632.64 | 59,928.28 |
| 04/01/20 | 10235 | Richard D. Jensen | Dividend paid 100.00% on $2,897.10: Claim# 194P: Filed: $3,745.44: Reference: | 5300-000 | | 2,897.10 | 57,031.18 |
| 04/01/20 | 10236 | Mabel L. Muniz Garcia | Dividend paid 100.00% on $1,369.10: Claim# 195: Filed: $1,770.00: Reference: | 5300-000 | | 1,369.10 | 55,662.08 |
| 04/01/20 | 10237 | Armeris Rafael Tamayo Pavon | Dividend paid 100.00% on $1,856.40: Claim# 196: Filed: $2,400.00: Reference: Stopped on 04/14/20 | 5300-000 | | 1,856.40 | 53,805.68 |
| 04/01/20 | 10238 | Rafaela Estrada | Dividend paid 100.00% on $2,477.58: Claim# 197: Filed: $3,203.08: Reference: | 5300-000 | | 2,477.58 | 51,328.10 |
| 04/01/20 | 10239 | Leydis Estrada | Dividend paid 100.00% on $2,394.18: Claim# 198: Filed: $3,095.25: Reference: | 5300-000 | | 2,394.18 | 48,933.92 |
| 04/01/20 | 10240 | Jesus Meirama Gonzalez | Dividend paid 100.00% on $1,977.27: Claim# 199: Filed: $2,556.26: Reference: | 5300-000 | | 1,977.27 | 46,956.65 |
| 04/01/20 | 10241 | Donald Wagner | Dividend paid 100.00% on $3,581.24: Claim# 201: Filed: $4,629.92: Reference: | 5300-000 | | 3,581.24 | 43,375.41 |
| 04/01/20 | 10242 | United States Treasury | Dividend paid 10.04% on $12,587.59: Filed: $0.00 for FUTA Voided on 04/29/20 | 5800-000 | | 0.01 | 43,375.40 |
| 04/01/20 | 10243 | United States Treasury | Dividend paid 10.04% on $3,561.21: Filed: $3,561.21 for FICA Voided on 04/29/20 | 5800-000 | | 357.76 | 43,017.64 |
| 04/01/20 | 10244 | United States Treasury | Dividend paid 10.04% on $832.86: Filed: $832.86 for Medicare Voided on 04/29/20 | 5800-000 | | 83.67 | 42,933.97 |
| 04/01/20 | 10245 | United States Treasury | Dividend paid 10.04% on $3,266.39: Filed: $3,266.39 for FUTA Voided on 04/29/20 | 5800-000 | | 328.14 | 42,605.83 |
| 04/14/20 | 10237 | Armeris Rafael Tamayo Pavon | Dividend paid 100.00% on $1,856.40: Claim# 196: Filed: $2,400.00: Reference: Stopped: check issued on 04/01/20 | 5300-000 | | -1,856.40 | 44,462.23 |
| 04/14/20 | 10246 | Armeris Rafael Tamayo Pavon | Dividend paid 100.00% on $1,856.40: Claim# 196: Filed: $2,400.00: Reference: | 5300-000 | | 1,856.40 | 42,605.83 |
| 04/22/20 | 10230 | Kerry Christman | Dividend paid 100.00% on $1,377.97: Claim# 145: Filed: $1,781.47: Reference: Voided: check issued on 04/01/20 | 5300-000 | | -1,377.97 | 43,983.80 |
| 04/22/20 | | Clerk US Bankruptcy Court | unclaimed funds | 5300-001 | | 1,377.97 | 42,605.83 |
| 04/29/20 | 10227 | United States Treasury | Dividend paid 100.00% on $8,615.79: Filed: | 5300-000 | | -8,615.79 | 51,221.62 |

Subtotals :    $0.00    $11,339.30

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-10118 |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| Taxpayer ID #: | **-***0200 |
| Period Ending: | 12/17/20 |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | *****8154 - Checking Account |
| Blanket Bond: | $19,631,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $0.00 for Income Tax<br>Voided: check issued on 04/01/20 | | | | |
| 04/29/20 | 10228 | United States Treasury | Dividend paid 100.00% on $3,561.21: Filed:<br>$0.00 for FICA<br>Voided: check issued on 04/01/20 | 5300-000 | | -3,561.21 | 54,782.83 |
| 04/29/20 | 10229 | United States Treasury | Dividend paid 100.00% on $832.86: Filed:<br>$0.00 for Medicare<br>Voided: check issued on 04/01/20 | 5300-000 | | -832.86 | 55,615.69 |
| 04/29/20 | 10242 | United States Treasury | Dividend paid 10.04% on $12,587.59: Filed:<br>$0.00 for FUTA<br>Voided: check issued on 04/01/20 | 5800-000 | | -0.01 | 55,615.70 |
| 04/29/20 | 10243 | United States Treasury | Dividend paid 10.04% on $3,561.21: Filed:<br>$3,561.21 for FICA<br>Voided: check issued on 04/01/20 | 5800-000 | | -357.76 | 55,973.46 |
| 04/29/20 | 10244 | United States Treasury | Dividend paid 10.04% on $832.86: Filed:<br>$832.86 for Medicare<br>Voided: check issued on 04/01/20 | 5800-000 | | -83.67 | 56,057.13 |
| 04/29/20 | 10245 | United States Treasury | Dividend paid 10.04% on $3,266.39: Filed:<br>$3,266.39 for FUTA<br>Voided: check issued on 04/01/20 | 5800-000 | | -328.14 | 56,385.27 |
| 04/29/20 | | United States Treasury | employee & employer taxes (Q2 - 2020) | | | 13,451.29 | 42,933.98 |
| | | | employee medicare tax            832.86 | 5300-000 | | | 42,933.98 |
| | | | employee FICA tax            3,561.21 | 5300-000 | | | 42,933.98 |
| | | | employee income tax            8,615.79 | 5300-000 | | | 42,933.98 |
| | | | employer FICA tax            357.76 | 5800-000 | | | 42,933.98 |
| | | | employer Medicare tax            83.67 | 5800-000 | | | 42,933.98 |
| 04/29/20 | | United States Treasury | FUTA tax 2020 | | | 328.15 | 42,605.83 |
| | | | FUTA 2020            0.01 | 5800-000 | | | 42,605.83 |
| | | | FUTA 2020            328.14 | 5800-000 | | | 42,605.83 |
| 05/22/20 | 10247 | International Sureties, LTD | bond premium - 2020 | 2300-000 | | 18.37 | 42,587.46 |
| 06/24/20 | 10248 | Eide Bailly, LLP | accountant fees (doc 2017) | 3410-000 | | 3,968.76 | 38,618.70 |
| 07/30/20 | 10249 | South Dakota Department of Labor & Regulations | 2020 - 2nd Q Unemployment tax | 2690-000 | | 1,005.17 | 37,613.53 |
| 08/28/20 | 10250 | Eide Bailly LLP | accountant fees (doc 2032) | 3410-000 | | 139.48 | 37,474.05 |
| 09/14/20 | 10251 | Patrick T. Dougherty | Attorney fees - doc. 2038 | 3210-000 | | 2,103.39 | 35,370.66 |
| 10/05/20 | | Elde Bailly LLP | refund on overpayment | 3410-000 | | -5.29 | 35,375.95 |
| 11/03/20 | 10252 | Forrest Allred, Chapter 7 Trustee | Dividend paid 100.00% on $56,441.31,<br>Trustee Compensation:  Reference: | 2100-000 | | 1,404.79 | 33,971.16 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $17,250.46 |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| Case Number: | 13-10118 | Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
|---|---|---|---|
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP | Bank Name: | Metropolitan Commercial Bank |
| | | Account: | ******8154 - Checking Account |
| Taxpayer ID #: | **-***0200 | Blanket Bond: | $19,631,000.00  (per case limit) |
| Period Ending: | 12/17/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/20 | 10253 | Forrest Allred, Chapter 7 Trustee | Dividend paid 100.00% on $1,603.61, Trustee Expenses:  Reference: | 2200-000 | | 53.10 | 33,918.06 |
| 11/03/20 | 10254 | Forrest C. Allred | Dividend paid 100.00% on $2,329.69, Attorney for Trustee Fees (Trustee Firm):  Reference: | 3110-000 | | 2,329.69 | 31,588.37 |
| 11/03/20 | 10255 | Forrest C. Allred | Dividend paid 100.00% on $144.87, Attorney for Trustee Expenses (Trustee Firm): Reference: | 3120-000 | | 144.87 | 31,443.50 |
| 11/03/20 | 10256 | United States Treasury | Dividend paid 100.00% on $369.28: Filed: $0.00 for FICA Voided on 11/24/20 | 5300-000 | | 369.28 | 31,074.22 |
| 11/03/20 | 10257 | United States Treasury | Dividend paid 100.00% on $893.42: Filed: $0.00 for Income Tax Voided on 11/24/20 | 5300-000 | | 893.42 | 30,180.80 |
| 11/03/20 | 10258 | United States Treasury | Dividend paid 100.00% on $86.37: Filed: $0.00 for Medicare Voided on 11/24/20 | 5300-000 | | 86.37 | 30,094.43 |
| 11/03/20 | 10259 | Blanca Hernandez | Dividend paid 100.00% on $813.28; Claim# 202 -2: Filed: $1,051.44: Reference: | 5300-000 | | 813.28 | 29,281.15 |
| 11/03/20 | 10260 | Angel Trujillo | Dividend paid 100.00% on $3,793.78; Claim# 203: Filed: $4,904.69: Reference: | 5300-000 | | 3,793.78 | 25,487.37 |
| 11/03/20 | 10261 | United States Treasury | Dividend paid  11.40% on $14,126.67: Filed: $0.00 for FICA Voided on 11/24/20 | 5800-000 | | 191.90 | 25,295.47 |
| 11/03/20 | 10262 | United States Treasury | Dividend paid  11.40% on $12,587.59: Filed: $0.00 for FUTA Voided on 11/24/20 | 5800-000 | | 171.00 | 25,124.47 |
| 11/03/20 | 10263 | United States Treasury | Dividend paid  11.40% on $3,303.85: Filed: $0.00 for Medicare Voided on 11/24/20 | 5800-000 | | 44.89 | 25,079.58 |
| 11/03/20 | 10264 | United States Treasury | Dividend paid  11.40% on $3,561.21: Filed: $3,561.21 for FICA Voided on 11/24/20 | 5800-000 | | 48.38 | 25,031.20 |
| 11/03/20 | 10265 | United States Treasury | Dividend paid  11.40% on $832.86: Filed: $832.86 for Medicare Voided on 11/24/20 | 5800-000 | | 11.31 | 25,019.89 |
| 11/03/20 | 10266 | United States Treasury | Dividend paid  11.40% on $3,266.39: Filed: $3,266.39 for FUTA Voided on 11/24/20 | 5800-000 | | 44.38 | 24,975.51 |
| 11/03/20 | 10267 | United States Treasury | Dividend paid  11.40% on $369.28: Filed: | 5800-000 | | 42.11 | 24,933.40 |

| | | Subtotals : | | | $0.00 | $9,037.76 | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-10118 |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| Taxpayer ID #: | **-***0200 |
| Period Ending: | 12/17/20 |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | ******8154 - Checking Account |
| Blanket Bond: | $19,631,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $369.28 for FICA<br>Voided on 11/24/20 | | | | |
| 11/03/20 | 10268 | United States Treasury | Dividend paid  11.40% on $357.37; Filed:<br>$357.37 for FUTA<br>Voided on 11/24/20 | 5800-000 | | 40.76 | 24,892.64 |
| 11/03/20 | 10269 | United States Treasury | Dividend paid  11.40% on $86.37; Filed:<br>$86.37 for Medicare<br>Voided on 11/24/20 | 5800-000 | | 9.85 | 24,882.79 |
| 11/03/20 | 10270 | Internal Revenue Service | Dividend paid  11.40% on $929,708.81;<br>Claim# 6P-5; Filed: $929,708.81; Reference: | 5800-000 | | 12,630.14 | 12,252.65 |
| 11/03/20 | 10271 | South Dakota Department of Labor<br>& Regulation | Dividend paid  11.40% on $30,635.86; Claim#<br>33; Filed: $30,635.86; Reference: | 5800-000 | | 416.19 | 11,836.46 |
| 11/03/20 | 10272 | South Dakota Department of<br>Revenue | Dividend paid  11.40% on $22,395.73; Claim#<br>75 -2; Filed: $22,395.73; Reference: | 5800-000 | | 304.24 | 11,532.22 |
| 11/03/20 | 10273 | South Dakota Department of<br>Revenue | Dividend paid  11.40% on $848,891.07;<br>Claim# 109P-3; Filed: $848,891.07; Reference: | 5800-000 | | 11,532.22 | 0.00 |
| 11/24/20 | | United States Treasury | correct error on emplorer FUTA tax (Q4-2020) | 5800-000 | | -0.03 | 0.03 |
| 11/24/20 | 10256 | United States Treasury | Dividend paid 100.00% on $369.28; Filed:<br>$0.00 for FICA<br>Voided: check issued on 11/03/20 | 5300-000 | | -369.28 | 369.31 |
| 11/24/20 | 10257 | United States Treasury | Dividend paid 100.00% on $893.42; Filed:<br>$0.00 for Income Tax<br>Voided: check issued on 11/03/20 | 5300-000 | | -893.42 | 1,262.73 |
| 11/24/20 | 10258 | United States Treasury | Dividend paid 100.00% on $86.37; Filed: $0.00<br>for Medicare<br>Voided: check issued on 11/03/20 | 5300-000 | | -86.37 | 1,349.10 |
| 11/24/20 | 10261 | United States Treasury | Dividend paid  11.40% on $14,126.67; Filed:<br>$0.00 for FICA<br>Voided: check issued on 11/03/20 | 5800-000 | | -191.90 | 1,541.00 |
| 11/24/20 | 10262 | United States Treasury | Dividend paid  11.40% on $12,587.59; Filed:<br>$0.00 for FUTA<br>Voided: check issued on 11/03/20 | 5800-000 | | -171.00 | 1,712.00 |
| 11/24/20 | 10263 | United States Treasury | Dividend paid  11.40% on $3,303.85; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 11/03/20 | 5800-000 | | -44.89 | 1,756.89 |
| 11/24/20 | 10264 | United States Treasury | Dividend paid  11.40% on $3,561.21; Filed:<br>$3,561.21 for FICA<br>Voided: check issued on 11/03/20 | 5800-000 | | -48.38 | 1,805.27 |
| 11/24/20 | 10265 | United States Treasury | Dividend paid  11.40% on $832.86; Filed: | 5800-000 | | -11.31 | 1,816.58 |

| | | | | Subtotals : | $0.00 | $23,116.82 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-10118 |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| Taxpayer ID #: | **-***0200 |
| Period Ending: | 12/17/20 |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | *****8154 - Checking Account |
| Blanket Bond: | $19,631,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | $832.86 for Medicare | | | | | |
| | | | Voided: check issued on 11/03/20 | | | | | |
| 11/24/20 | 10266 | United States Treasury | Dividend paid  11.40% on $3,266.39; Filed: $3,266.39 for FUTA | | 5800-000 | | -44.38 | 1,860.96 |
| | | | Voided: check issued on 11/03/20 | | | | | |
| 11/24/20 | 10267 | United States Treasury | Dividend paid  11.40% on $369.28; Filed: $369.28 for FICA | | 5800-000 | | -42.11 | 1,903.07 |
| | | | Voided: check issued on 11/03/20 | | | | | |
| 11/24/20 | 10268 | United States Treasury | Dividend paid  11.40% on $357.37; Filed: $357.37 for FUTA | | 5800-000 | | -40.76 | 1,943.83 |
| | | | Voided: check issued on 11/03/20 | | | | | |
| 11/24/20 | 10269 | United States Treasury | Dividend paid  11.40% on $86.37; Filed: $86.37 for Medicare | | 5800-000 | | -9.85 | 1,953.68 |
| | | | Voided: check issued on 11/03/20 | | | | | |
| 11/24/20 | | United States Treasury | employee & employer taxes (Q4 - 2020) | | | | 1,401.03 | 552.65 |
| | | | employee medicare | 86.37 | 5300-000 | | | 552.65 |
| | | | employee FICA | 369.28 | 5300-000 | | | 552.65 |
| | | | employee FIT | 893.42 | 5300-000 | | | 552.65 |
| | | | employer FICA | 42.11 | 5800-000 | | | 552.65 |
| | | | employer medicare | 9.85 | 5800-000 | | | 552.65 |
| 11/24/20 | | United States Treasury | employer FUTA tax (Q4 - 2020) | | 5800-000 | | 40.79 | 511.86 |
| 11/24/20 | | United States Treasury | additional employer FUTA - 2020 | | | | 215.38 | 296.48 |
| | | | employer FUTA | 44.38 | 5800-000 | | | 296.48 |
| | | | employer FUTA | 171.00 | 5800-000 | | | 296.48 |
| 11/24/20 | | United States Treausry | additional payroll taxes - 2020 | | | | 296.48 | 0.00 |
| | | | employer medicare | 44.89 | 5800-000 | | | 0.00 |
| | | | employer medicare | 11.31 | 5800-000 | | | 0.00 |
| | | | employer FICA | 191.90 | 5800-000 | | | 0.00 |
| | | | employer FICA | 48.38 | 5800-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 122,860.92 | 122,860.92 | $0.00 |
| Less: Bank Transfers | 115,860.92 | 0.00 | |
| Subtotal | 7,000.00 | 122,860.92 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $7,000.00 | $122,860.92 | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-10118 |
| Case Name: | NORTHERN BEEF PACKERS LIMITED PARTNERSHIP |
| Taxpayer ID #: | **-***0200 |
| Period Ending: | 12/17/20 |

| | |
|---|---|
| Trustee: | Forrest Allred, Chapter 7 Trustee (610080) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | ******8154 - Checking Account |
| Blanket Bond: | $19,631,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # ******2566 | 1,099,376.86 | 983,515.94 | 0.00 |
| Checking # ******8154 | 7,000.00 | 122,860.92 | 0.00 |
| | $1,106,376.86 | $1,106,376.86 | $0.00 |